**Defendant's Exhibit H:  All Cases Filed by Mr. Liebowitz**

DOCKET
Select A Case

*17-cv-9215*
*Listing of R Liebowitz*
*Copyright actions*

USDC
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: SEP 1 9 2019

## Richard Liebowitz is an attorney in 1110 cases.

| | | | | |
|---|---|---|---|---|
| 1:16-cv-00522-LAP | Chevrestt v. CBS Broadcasting Inc. et al | filed 01/23/16 | closed 02/02/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-00523-VEC | Chevrestt v. CBS Broadcasting Inc. et al | filed 01/23/16 | closed 07/25/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-01136-LAK-BCM | Yang v. WPIX, LLC | filed 02/15/16 | closed 06/23/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-01710-VM-JCF | Adao v. American Broadcasting Companies, Inc. | filed 03/07/16 | closed 02/28/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-01793-LGS | Carter v. CSTV Networks, Inc. | filed 03/09/16 | closed 07/01/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-01939-PAE | Devocean Jewelry LLC v. NBCUniversal Media, LLC | filed 03/15/16 | closed 08/22/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02017-LTS | Sands v. Ziff Davis, LLC | filed 03/17/16 | closed 04/25/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02045-VM | Yang v. COED Media Group, LLC | filed 03/20/16 | closed 02/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02150- | Devocean Jewelry LLC v. Associated Newspapers Limited | filed 03/23/16 | closed 05/24/17 | 17:0101(17:101 Copyright |

| | | | |
|---|---|---|---|
| KMW | | | Infringement) |
| 1:16-cv-02245-VEC | Hirsch v. Irishcentral, LLC | filed 03/27/16 closed 07/08/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02267-ER | Sands v. TheMarySue, LLC | filed 03/28/16 closed 01/19/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02272-JSR | Sands v. Outer Places LLC | filed 03/28/16 closed 05/31/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02407-PAE | Sands v. Source Digital, Inc. | filed 03/31/16 closed 11/22/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02409-ER | Sands v. Penske Media Corporation | filed 03/31/16 closed 06/08/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02557-LLS | Sands v. Viacom International Inc. | filed 04/05/16 closed 06/14/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02580-JPO | Sands v. Watny LLC | filed 04/06/16 closed 10/19/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02628-PKC | McDermott v. Gotham City Media, LLC | filed 04/07/16 closed 02/03/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02698-CM | Sadowski v. Paper Communications, Inc. | filed 04/11/16 closed 06/24/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-02700-KMW | Sadowski v. Complex Media, Inc. | filed 04/11/16 closed 04/25/16 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:16-cv-02701-GHW</u> | Sadowski v. Mediatakeout.com LLC | filed 04/11/16 | closed 05/31/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-02744-RA</u> | Miller v. AllHipHop.com LLC | filed 04/12/16 | closed 10/11/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03222-AJN</u> | Sands v. Time Inc. | filed 04/29/16 | closed 08/16/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03236-DAB-SN</u> | Sands v. Alamo Drafthouse Cinemas, LLC | filed 05/01/16 | closed 12/19/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03238-RA</u> | Sadowski v. Iheartmedia, Inc. | filed 05/01/16 | closed 06/15/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03433-NRB</u> | Kalfus v. Turner Broadcasting System, Inc. | filed 05/09/16 | closed 11/30/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03453-LGS</u> | Sadowski v. Complex Media, Inc. | filed 05/09/16 | closed 05/25/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03474-RA-HBP</u> | Jeremiah v. CBS Broadcasting Inc. | filed 05/10/16 | closed 09/21/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03555-DLC</u> | Harbus v. Cumulus Media Inc. | filed 05/12/16 | closed 07/15/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-03655-RJS</u> | Pix International, LLC v. Beneficial Blends, LLC | filed 05/16/16 | closed 07/06/16 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:16-cv-03864-DAB](#) | Clayton et al v. New York Gallery LLC et al | filed 05/24/16 | closed 12/08/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-03880-AT](#) | Devocean Jewelry LLC v. Gannett Company, Inc. | filed 05/24/16 | closed 09/01/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-03881-PGG](#) | Devocean Jewelry LLC v. Zazoom, LLC | filed 05/24/16 | closed 09/01/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-04064-AT](#) | Hirsch v. Vox Media, Inc. | filed 06/01/16 | closed 07/20/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-04083-AKH](#) | Hirsch v. Breaking Media, Inc. | filed 06/01/16 | closed 06/15/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-04179-JSR](#) | Sadowski v. Lifescript, Inc. | filed 06/06/16 | closed 07/23/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-04249-PGG](#) | Hirsch v. Moguldom Media Group LLC | filed 06/07/16 | closed 08/25/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-04390-ER](#) | Chevrestt v. Interactive One, LLC | filed 06/13/16 | closed 08/15/16 | 17:0501(17:501 Copyright Infringement) |
| [1:16-cv-04391-JPO](#) | Stridiron v. New York Media LLC | filed 06/13/16 | closed 12/16/16 | 17:0501(17:501 Copyright Infringement) |
| [1:16-cv-04392-CM](#) | Christopher v. New York Girl Style, LLC | filed 06/13/16 | closed 06/24/16 | 17:0101(17:101 Copyright Infringement) |

Case 4:19-cv-00023-SPB-K Document 85-7 Filed 09/16/19 Page 6 of 123
https://ecf.nysd.uscourts.gov/cgi-bin/iqu...?155703138076707-...

| | | | | |
|---|---|---|---|---|
| 1:16-cv-04393-JGK | Sadowski v. New York Girl Style, LLC | filed 06/13/16 | closed 05/31/17 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-04420-NRB | Hirsch v. Iheartmedia, Inc. | filed 06/13/16 | closed 07/28/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-04590-KBF | Vincheski v. University of Minnesota et al | filed 06/16/16 | closed 10/20/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-04591-AKH | Barlow v. The McClatchy Company | filed 06/16/16 | closed 09/22/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-04592-LGS | Hirsch v. SheKnows, LLC | filed 06/16/16 | closed 08/02/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-04784-ER | Ferdous v. Helvetas USA Inc. et al | filed 06/21/16 | closed 09/02/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-04906-VEC | Masi v. Yahoo! Inc. | filed 06/23/16 | closed 04/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-04908-VEC | McGlynn v. Barstool Sports, Inc. et al | filed 06/23/16 | closed 01/04/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-05097-RJS | Sands v. Woven Digital, LLC | filed 06/28/16 | closed 01/13/17 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05098-KMW | Sands v. Moviepilot, Inc. | filed 06/28/16 | closed 05/24/17 | 17:0501(17:501 Copyright Infringement) |

| | | | |
|---|---|---|---|
| <u>1:16-cv-05217-AKH</u> | Percy v. Raycom Media, Inc. | filed 06/30/16 | 17:0501(17:501 Copyright Infringement) |
| <u>1:16-cv-05276-DAB</u> | Kostroun v. NBA Media Ventures, LLC | filed 07/03/16 closed 07/25/17 | 17:0501(17:501 Copyright Infringement) |
| <u>1:16-cv-05277-AJN</u> | Mantel v. Microsoft Corporation et al | filed 07/04/16 closed 03/30/18 | 17:0501(17:501 Copyright Infringement) |
| <u>1:16-cv-05278-JGK</u> | Martinka v. Gannett Company, Inc. | filed 07/04/16 closed 08/29/16 | 17:0501(17:501 Copyright Infringement) |
| <u>1:16-cv-05333-AT</u> | Rice v. WP Company LLC | filed 07/05/16 closed 07/26/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-05439-JPO</u> | Craig v. Universal Music Group, Inc. et al | filed 07/07/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-05520-RA</u> | Chevrestt v. Hearst Communications, Inc. | filed 07/11/16 | 17:0101(17:101 Copyright Infringement) |
| <u>1:16-cv-05522-LGS</u> | Shanahan v. Ahead Products, Inc. | filed 07/11/16 closed 09/13/16 | 17:0501(17:501 Copyright Infringement) |
| <u>1:16-cv-05523-ER</u> | Hirsch v. Heavy Inc. | filed 07/11/16 closed 11/12/16 | 17:0501(17:501 Copyright Infringement) |
| <u>1:16-cv-05557-LLS</u> | Chevrestt v. American Media, Inc. | filed 07/12/16 closed 09/15/17 | 17:0101(17:101 Copyright Infringement) |

| 1:16-cv-05594-PAE | Bereswill v. Sterling Entertainment Enterprises, LLC | filed 07/14/16 | closed 09/26/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05595-VM | Bereswill v. Stashed Media LLC | filed 07/14/16 | closed 08/17/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05597-WHP | Seidman et al v. Prometheus Global Media, LLC | filed 07/14/16 | closed 09/16/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05759-AKH | Dye v. Kate Spade & Company et al | filed 07/19/16 | closed 08/10/17 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05765-RJS | Sinclair v. The Wrap News, Inc. | filed 07/19/16 | closed 09/09/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05870-CM | Cannon v. Path Media Corporation | filed 07/21/16 | closed 07/29/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05871-PKC | Cannon v. Patch Media Corporation | filed 07/21/16 | closed 11/15/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-05872-ALC | Janik v. MediaPost Communications, Inc. | filed 07/21/16 | closed 02/05/18 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-05938-CM | Hirsch et al v. Unknown Defendant | filed 07/25/16 | closed 08/02/16 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05939-KPF | Hirsch v. Business Insider, Inc. | filed 07/25/16 | closed 08/15/16 | 17:0101(17:101 Copyright Infringement) |

| 1:16-cv-05942-NRB | Cannon v. Happenings Media, LLC | filed 07/25/16 | closed 08/30/16 | 17:0101(17:101 Copyright Infringement) |
| --- | --- | --- | --- | --- |
| 1:16-cv-05944-VEC | Sands v. Penske Business Media, LLC | filed 07/25/16 | closed 01/10/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-05945-DAB | Sands v. Salon Media Group, LLC | filed 07/25/16 | closed 01/19/17 | 17:0501(17:501 Copyright Infringement) |
| 1:16-cv-05973-GBD | Clipper v. TotallyHer Media, LLC | filed 07/27/16 | closed 11/21/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-05974-VSB | Anderson v. Secco Squared, LLC | filed 07/27/16 | closed 12/23/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-05975-PGG | Stridiron v. Community News Group LLC | filed 07/27/16 | closed 02/24/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06015-PGG | Bigelow v. Fox News Network, LLC | filed 07/28/16 | closed 01/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06110-AKH | Zuma Press, Inc. v. Getty Images (US), Inc. | filed 08/01/16 | closed 10/04/18 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06111-NRB | Ward v. Iheartmedia, Inc. | filed 08/02/16 | closed 09/06/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06220-PAE | Fortune v. Hal Leonard Corporation et al | filed 08/04/16 | closed 01/26/17 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00921-SHS-KD Document 31-10 Filed 04/05/89 Page 9 of 42

| 1:16-cv-06221-VM | Sands v. Advance Magazine Publishers Inc. | filed 08/04/16 | closed 04/27/17 | 17:0101(17:101 Copyright Infringement) |
| --- | --- | --- | --- | --- |
| 1:16-cv-06281-DLC | Bereswill v. Cumulus Media Inc. | filed 08/08/16 | closed 09/16/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06408-AJN | Sadowski v. Townsquare Media, Inc. | filed 08/11/16 | closed 10/05/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06498-DAB | Jeremiah v. Match.Com, LLC et al | filed 08/16/16 | closed 10/20/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06499-RJS | Clipper v. 2Paragraphs Productions LLC | filed 08/16/16 | closed 04/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06502-JSR | Percy v. Turner Broadcasting System, Inc. | filed 08/16/16 | closed 12/27/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06503-NRB | McGlynn v. Beasley Broadcast Group, Inc. | filed 08/16/16 | closed 10/05/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-06950-LTS-SDA | Zlozower et al v. Motley Crue, Inc. et al | filed 09/06/16 | closed 06/29/18 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07163-GHW | Martinka v. Time Inc. | filed 09/13/16 | closed 02/21/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07166-GHW | Martinka v. National Cable Satellite Corporation | filed 09/13/16 | closed 10/21/16 | 17:0101(17:101 Copyright Infringement) |

| 1:16-cv-07167-GHW | Martinka v. Turner Broadcasting System, Inc. | filed 09/13/16 | closed 10/21/16 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:16-cv-07194-PAE | Sands v. Forbes Media LLC | filed 09/14/16 | closed 12/12/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07195-JMF | Sands v. Vox Media, Inc. | filed 09/15/16 | closed 09/27/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07196-RWS | Sands v. Gannett Company, Inc. | filed 09/15/16 | closed 11/11/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07308-JGK-AJP | Hirsch v. Spin Media LLC | filed 09/20/16 | closed 06/14/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07382-LAK | Kanongataa v. American Broadcasting Companies, Inc. et al | filed 09/22/16 | closed 02/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07383-LAK | Kanongataa v. NBCUniversal Media, LLC | filed 09/22/16 | closed 02/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07421-LAK | Kanongataa v. CBS Broadcasting Inc. et al | filed 09/22/16 | closed 11/22/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07471-LAK | Kanongataa v. Iheartmedia, Inc. | filed 09/25/16 | closed 03/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07472-LAK | Kanongataa v. COED Media Group, LLC | filed 09/25/16 | closed 02/15/17 | 17:0101(17:101 Copyright Infringement) |

| 1:16-cv-07522-KMW | Eliazarov v. Scripps Networks, LLC et al | filed 09/26/16 | closed 12/18/16 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:16-cv-07524-AJN | Martinka v. Beasley Broadcast Group, Inc. | filed 09/26/16 | closed 11/09/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07526-PKC | Yang v. Tribune Broadcasting Company, LLC | filed 09/27/16 | closed 11/22/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07527-RWS | Gattoni v. Tibi, LLC | filed 09/27/16 | closed 08/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07800-LLS | Tabak v. Townsquare Media, Inc. | filed 10/06/16 | closed 11/22/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07801-JMF | Blackburn v. Xenon Pictures, Inc. | filed 10/06/16 | closed 04/24/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07802-CM | Unknown Plaintiff v. Sadowski et al | filed 10/06/16 | closed 11/09/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07803-LTS | Sadowski v. Entravision Communications Corporation | filed 10/06/16 | closed 11/28/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07804-ALC | Sadowski v. Yahoo! Inc. | filed 10/06/16 | closed 04/06/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07805-AKH | Seidman v. Korangy Publishing Inc. | filed 10/06/16 | closed 10/24/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | 17:0101(17:101 |
|---|---|---|---|---|
| 1:16-cv-07911-RJS | Papazian v. Sony Music Entertainment | filed 10/10/16 | closed 11/22/17 | Copyright Infringement) |
| 1:16-cv-07913-GBD | Rice v. Moguldom Media Group LLC | filed 10/10/16 | closed 02/02/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07914-RJS | Sands v. Paper Communications, Inc. | filed 10/10/16 | closed 12/07/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07915-VM | Miller v. Cumulus Media, Inc. | filed 10/11/16 | closed 11/14/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-07916-GHW | Chevrestt v. Advance Local LLC | filed 10/11/16 | closed 05/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08293-LAK | Kanongataa v. Rodale Inc. | filed 10/24/16 | closed 03/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08296-CM | Cotler et al v. Unknown Defendant | filed 10/24/16 | closed 11/03/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08297-ER | Cotler v. Univision Communications Inc. | filed 10/24/16 | closed 02/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08301-LLS | Sadowski v. Viacom International Inc. | filed 10/24/16 | closed 12/30/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08302-LAK | Parisienne v. Emmis Communications Corporation | filed 10/24/16 | closed 12/12/16 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:16-cv-08387-GBD | Zlozower v. Voice Media Group, Inc. | filed 10/27/16 | closed 06/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08483-NRB | Yang v. American Broadcasting Companies, Inc. | filed 11/01/16 | closed 12/21/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08484-ALC-RLE | Masi v. Vox Media, Inc. | filed 11/01/16 | closed 03/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08513-RWS | Sinclair v. Associated Newspapers Limited | filed 11/01/16 | closed 03/29/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08514-CM | Litovsky v. Rice | filed 11/02/16 | closed 11/14/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08515-PAE | Litovsky et al v. Associated Newspapers Limited | filed 11/02/16 | closed 05/23/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08837-LAP | Bechler v. MVP Group International, Inc. et al | filed 11/14/16 | | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08840-WHP | Withers v. CBS Radio Inc. | filed 11/15/16 | closed 01/17/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08923-CM | Pierson v. Rice et al | filed 11/17/16 | closed 12/08/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-08924-JSR | Pierson et al v. Gannett Company, Inc. | filed 11/17/16 | closed 01/19/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:16-cv-09021-VSB](#) | Fortune v. Playboy Enterprises International, Inc. | filed 11/19/16 | closed 12/23/16 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09022-RA-KHP](#) | Fortune v. Flavorpill Productions LLC | filed 11/20/16 | closed 09/05/18 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09155-ER](#) | Philpot v. Gannett Company, Inc. | filed 11/24/16 | closed 07/24/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09156-AJN-SN](#) | Philpot v. Iheartmedia, Inc. | filed 11/24/16 | closed 07/06/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09157-LAP](#) | Rock v. Complex Media, Inc. | filed 11/25/16 | closed 01/04/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09158-PAE](#) | Ferdman v. Entertainment Weekly Inc. | filed 11/25/16 | closed 08/21/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09159-JMF](#) | Hirsch v. Citadel Communications Company, Ltd. | filed 11/25/16 | closed 06/02/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09163-RJS](#) | Sadowski v. Cumulus Media Inc. | filed 11/25/16 | closed 01/18/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09164-PGG](#) | Sadowski v. Penske Media Corporation | filed 11/25/16 | closed 05/23/17 | 17:0101(17:101 Copyright Infringement) |
| [1:16-cv-09167-VEC](#) | Tabak v. Emmis Communications Corporation | filed 11/26/16 | closed 01/04/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:16-cv-09394-AJN | Clipper v. Bravo Media LLC | filed 12/05/16 | closed 07/25/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-09395-CM | Unknown Plaintiff v. Dermansky et al | filed 12/05/16 | closed 12/14/16 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-09396-LGS | Dermansky v. Rolling Stone LLC | filed 12/05/16 | closed 01/23/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-09397-PGG | Moore v. Phoenix Media/Communications Group, Inc. | filed 12/06/16 | closed 03/31/17 | 17:0101(17:101 Copyright Infringement) |
| 1:16-cv-09789-VM | Chevrestt v. Apartment Therapy LLC | filed 12/19/16 | closed 10/03/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00487-GBD | Bachner v. Complex Media, Inc. | filed 01/23/17 | closed 02/24/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00495-JPO | McKnight v. Galore Media, Inc. | filed 01/23/17 | closed 08/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00496-VSB | Ward v. Here Media Inc. | filed 01/23/17 | closed 05/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00497-KPF | Kmonicek v. Daily Burn, Inc. | filed 01/23/17 | closed 03/17/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00499-LTS | Parisienne v. Iheartmedia, Inc. | filed 01/23/17 | closed 03/25/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-00500-RA | Parisienne v. Townsquare Media, Inc. | filed 01/23/17 | closed 04/03/17 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-00527-KBF | Tabak v. Tomorrow, Today Entertainment, Inc. | filed 01/24/17 | closed 06/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00528-LGS | Smith v. Emmis Communications Corporation | filed 01/24/17 | closed 05/18/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00529-LGS | Sands v. Fandango Media, LLC | filed 01/25/17 | closed 05/09/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00530-ALC | Sands v. The Atlantic Monthly Group LLC | filed 01/25/17 | closed 02/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00531-RA | Sands v. CBS Interactive Inc. | filed 01/25/17 | closed 01/30/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00581-KBF | Farrington v. Gizmodo Media Group, LLC | filed 01/25/17 | closed 03/09/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00582-ER | Farrington v. Compass Media Networks, LLC | filed 01/26/17 | closed 05/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00583-NRB | Tabak v. Source Digital, Inc. | filed 01/26/17 | closed 04/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-00584-DAB | Ferdman v. Turner Network Television, Inc. | filed 01/26/17 | closed 05/08/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-00585-KPF</u> | Mango v. Littlethings, Inc. | filed 01/26/17 | closed 05/22/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-00746-JGK</u> | Seidman v. Tribune Broadcasting Company, LLC | filed 01/31/17 | closed 03/27/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-00747-GBD</u> | Seidman v. Meredith Corporation | filed 01/31/17 | closed 05/02/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-00749-LAP</u> | Masi v. Penguin Random House LLC | filed 01/31/17 | closed 05/09/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-00750-JSR</u> | Renna v. The New York Observer, LLC | filed 01/31/17 | closed 03/10/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-00885-PGG</u> | Davis v. Univision Communications Inc. | filed 02/06/17 | closed 08/01/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-01032-WHP</u> | Messerschmidt v. NBCUniversal Media, LLC | filed 02/10/17 | closed 05/09/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-01036-VEC</u> | Leibowitz v. Prometheus Global Media, LLC | filed 02/10/17 | closed 08/31/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-01038-SHS</u> | Gould v. Tiffany and Company | filed 02/10/17 | closed 03/30/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-01142-DAB</u> | Palley v. PennWell Corporation | filed 02/14/17 | closed 06/02/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-01143-PKC | Jeremiah v. Salem Media Group, Inc. | filed 02/14/17 | closed 03/27/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01165-JMF | Thomas v. The New York Times Company | filed 02/15/17 | closed 08/08/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01169-VEC | Tannen v. CBS Interactive Inc. | filed 02/15/17 | closed 12/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01209-VEC | Clark v. Refinery 29 Inc. | filed 02/16/17 | closed 04/17/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01283-LAP | Ferdman v. Just Jared, Inc. | filed 02/21/17 | | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01317-PGG | Ferdman v. CBS Interactive Inc. | filed 02/21/17 | closed 10/09/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01320-CM | Seidman et al v. Unknown Defendant | filed 02/22/17 | closed 03/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01321-VSB | Seidman v. Babble Media, Inc. | filed 02/22/17 | closed 04/27/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01351-GBD | Wright v. Marriott International, Inc. | filed 02/22/17 | closed 04/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01387-PAE-SDA | Sadowski v. I Can Haz, LLC | filed 02/23/17 | closed 04/19/18 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-01467-ER | Grafals v. Hearst Magazines, Inc. | filed 02/27/17 | closed 08/16/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01553-DLC | Masi v. Buzzfeed, Inc. | filed 03/01/17 | closed 02/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01555-KBF | Myers v. Warner Bros. Entertainment Inc. | filed 03/01/17 | closed 09/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01558-LGS | Hirsch v. Inside Edition Inc. | filed 03/01/17 | closed 08/24/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01559-LTS-BCM | Yang v. Barstool Sports, Inc. | filed 03/01/17 | closed 08/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01573-NRB | Sadowski v. Entravision Communications Corproation | filed 03/02/17 | closed 04/19/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01577-JGK | Ward v. Carib News, Inc. | filed 03/02/17 | closed 08/24/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01581-KPF | Ward v. Prometheus Global Media, LLC | filed 03/02/17 | closed 08/31/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01630-PAC | Romanowicz v. Hearst Television Inc. | filed 03/03/17 | closed 09/29/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01708-WHP | Yang v. American Broadcasting Companies, Inc. | filed 03/08/17 | closed 05/01/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-01716-JPO | Goodman v. Universal Beauty Products Inc. | filed 03/08/17 | closed 03/30/18 | 17:0101(17:101 Copyright Infringement) |
| --- | --- | --- | --- | --- |
| 1:17-cv-01748-DAB | Jones v. Toysrus.com, LLC | filed 03/08/17 | closed 07/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01750-ER | Mango v. Christian Media Corporation | filed 03/08/17 | | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01819-LGS | McGarity v. Suki, Inc. | filed 03/10/17 | closed 08/30/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01853-PGG | Pena v. Celebrities Unlimited, Inc. | filed 03/13/17 | closed 02/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01856-JMF | Marzullo v. S.S.G. Fashions Ltd. | filed 03/13/17 | closed 07/27/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01858-AJN | Hilton v. Forbes Media LLC | filed 03/13/17 | closed 06/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01860-PAE | Hirsch v. CBS Broadcasting Inc. et al | filed 03/13/17 | closed 09/20/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01864-LTS-SDA | Chevrestt v. Carib News, Inc. | filed 03/14/17 | closed 12/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01868-RJS | Sands v. BDG Media, Inc. | filed 03/14/17 | closed 07/17/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-01874-VM | Winn v. Hearst Communications, Inc. | filed 03/14/17 | closed 08/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01921-GHW | Bigelow v. Breitbart News Network, LLC | filed 03/15/17 | closed 05/12/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01948-VSB | Craig v. Sony Music Entertainment | filed 03/16/17 | closed 08/17/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01949-DLC | Messerschmidt v. Thirteen Productions LLC | filed 03/16/17 | closed 06/14/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-01959-VM | Renna v. New York Media LLC | filed 03/17/17 | closed 07/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02024-GBD | Miller v. UPROXX Media, Inc. | filed 03/20/17 | closed 08/08/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02028-PGG | Percy v. The Daily Beast Company LLC | filed 03/20/17 | closed 06/19/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02029-JPO | Gould v. DJRO Broadcasting LLC | filed 03/20/17 | closed 07/11/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02031-JSR | McDermott v. Moguldom Media Group LLC | filed 03/21/17 | closed 09/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02081-RA | Yang v. JammedUp, LLC | filed 03/22/17 | closed 08/03/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-02083-NRB | Tabak v. AFROPUNK LLC | filed 03/22/17 | closed 07/25/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02208-JMF | Blumenkrantz v. Oxford University Press, Inc. et al | filed 03/27/17 | closed 06/16/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02304-GHW | Bereswill v. Sports Media 101 Inc. | filed 03/30/17 | closed 08/02/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02346-JFK-RLE | Keith v. CPX Interactive LLC | filed 03/31/17 | closed 07/24/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02407-JFK | Parisienne v. Beasley Media Group, Inc. | filed 04/03/17 | closed 05/18/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02408-PAC | Cannon v. Rodale Inc. | filed 04/04/17 | closed 08/30/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02537-GHW | Hirsch v. Nexstar Broadcasting, Inc. | filed 04/09/17 | closed 05/19/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02538-PAC | Roca v. Discovery Communications, LLC | filed 04/09/17 | closed 06/26/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02539-PKC | Shaul v. IMDB.COM, Inc. | filed 04/09/17 | closed 06/02/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-02574-GHW | Yee v. Well & Good, LLC | filed 04/10/17 | closed 08/29/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-02576-NRB</u> | Storms v. New England Sports Network, Inc. | filed 04/10/17 | closed 08/02/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02578-KPF</u> | McDermott v. Cable News Network, Inc. | filed 04/11/17 | closed 10/18/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02618-ALC-DCF</u> | Rock v. Enfants Riches Deprimes, LLC et al | filed 04/11/17 | closed 03/21/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02632-PGG</u> | McGlynn v. Colliers International NY LLC | filed 04/12/17 | closed 07/20/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02652-GBD</u> | Wolman v. Capitol Enterprises, Inc. | filed 04/13/17 | closed 08/01/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02690-WHP</u> | Dermansky v. Tegna Inc. | filed 04/13/17 | closed 05/22/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02691-ER</u> | Palley v. Duggal Visual Solutions, Inc. | filed 04/14/17 | closed 08/10/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02736-RJS</u> | Withers v. Hive Media Group LLC | filed 04/16/17 | closed 08/31/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02773-VM</u> | Harbus v. Black Entertainment Television, LLC | filed 04/17/17 | closed 06/21/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02774-JGK</u> | Harbus v. Render Media Inc. | filed 04/17/17 | closed 07/24/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-02775-PGG</u> | Clark v. Parikh Worldwide Public Relations LLC | filed 04/17/17 | closed 07/14/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02931-VSB-RWL</u> | Ward v. Sinovision Incorporated | filed 04/21/17 | closed 03/01/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02982-LTS</u> | Sands v. Tribune Broadcasting Company, LLC | filed 04/24/17 | closed 07/19/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02983-RJS</u> | Sands v. Onion, Inc. | filed 04/24/17 | closed 06/09/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02984-GBD</u> | Sands v. TheHuffingtonPost.Com, Inc. | filed 04/24/17 | closed 09/07/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-02985-JMF</u> | Sands v. Nylon Media, Inc. | filed 04/24/17 | closed 07/06/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03012-VEC</u> | Ferdman v. Wisdom Digital Media, LLC | filed 04/25/17 | closed 08/15/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03025-LLS</u> | Zimmerman v. The E.W. Scripps Company | filed 04/25/17 | closed 08/21/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03032-JMF</u> | Stridiron v. Gothamist LLC | filed 04/26/17 | closed 07/27/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03061-JPO</u> | Sadowski v. Fashion Times LLC | filed 04/26/17 | closed 07/18/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-03062-LTS-SN</u> | Pierson v. Straus Newspapers, Inc. | filed 04/26/17 | closed 10/27/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03126-LGS</u> | Masi v. Rediff.com, Inc. | filed 04/28/17 | closed 10/17/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03208-LAK</u> | Martinka v. HNGN Inc. | filed 05/02/17 | closed 10/04/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03209-ER</u> | Ferdman v. Cox Media Group, LLC | filed 05/02/17 | closed 01/04/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03265-KPF</u> | Fortune v. Athlon Sports Communications, Inc. | filed 05/02/17 | closed 07/24/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03269-AKH</u> | Seidman v. Heartland Media, LLC | filed 05/03/17 | closed 08/21/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03275-JPO</u> | Chevrestt v. Inhabitat, LLC et al | filed 05/03/17 | closed 11/07/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03294-JFK</u> | Gutman v. Yahoo! Inc. | filed 05/03/17 | closed 09/28/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03330-VM</u> | Rothenberg v. American Broadcasting Companies, Inc. | filed 05/04/17 | closed 10/05/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03385-PAE</u> | Wolman v. Mental Floss, Inc. | filed 05/07/17 | closed 07/27/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-03387-AJN | Wolman v. Urban Outfitters, Inc. | filed 05/07/17 | closed 06/22/17 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-03388-WHP | Hirsch v. CBS Broadcasting Inc. | filed 05/08/17 | closed 09/20/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03396-LTS-AJP | Seidman v. Cloud Tiger Media, Inc. | filed 05/08/17 | closed 08/04/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03417-DLC | Allen v. Newyorksocialdiary.com, L.L.C. | filed 05/08/17 | closed 08/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03426-RJS | Seidman v. Telemundo Network Group LLC | filed 05/08/17 | closed 07/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03429-LAK-BCM | Yang v. Highsnobiety Incorporated | filed 05/08/17 | closed 08/28/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03477-JGK | Gutman v. National Public Radio, Inc. | filed 05/09/17 | closed 10/03/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03511-JSR | Sands v. Tech Times LLC | filed 05/10/17 | closed 08/27/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03549-NRB | Sands v. Fox Television Stations, LLC | filed 05/11/17 | closed 08/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-03647-DAB | Rudkowski v. Mic Network Inc. | filed 05/15/17 | closed 03/26/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-03648-AKH</u> | McDermott v. Bad Boy Records LLC | filed 05/15/17 | closed 07/07/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03650-RA</u> | Renna v. Iheartmedia, Inc. | filed 05/15/17 | closed 01/30/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03883-SHS</u> | Winn v. Kathy Kuo Designs, LLC | filed 05/23/17 | closed 10/15/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03900-KBF</u> | Wolman v. Three Little Birds Music, LLC | filed 05/23/17 | closed 09/19/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03906-KPF</u> | Roskovensky v. Sotheby's International Realty Affiliates LLC | filed 05/23/17 | closed 07/27/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03985-PAE</u> | Dermansky v. Gizmodo Media Group, LLC | filed 05/25/17 | closed 07/11/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03988-PKC</u> | Reynolds v. Mansueto Ventures LLC | filed 05/25/17 | closed 07/21/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03991-VSB</u> | Gattoni v. Yahoo! Inc. | filed 05/25/17 | closed 03/13/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03992-JPO</u> | Rudkowski v. Capitol Hill Publishing Corp. | filed 05/26/17 | closed 10/02/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-03993-ALC-GWG</u> | Sands v. Complex Media, Inc. | filed 05/26/17 | closed 12/19/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-03994-GBD</u> | Sadowski v. NBCUniversal Media, LLC | filed 05/26/17 | closed 10/23/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04057-PAE</u> | Tabak v. Nexstar Broadcasting, Inc. | filed 05/30/17 | closed 07/11/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04059-DLC</u> | Wolman v. Entercom Communications Corp. | filed 05/30/17 | closed 08/02/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04060-VM</u> | Storms v. Alpha Media LLC | filed 05/30/17 | closed 08/27/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04061-GBD</u> | Gould v. Tiffany and Company | filed 05/31/17 | closed 07/18/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04062-PKC</u> | Gould v. Paper Communications, Inc. | filed 05/31/17 | closed 08/27/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04160-KBF</u> | Rudkowski v. Fox News Network, LLC | filed 06/03/17 | closed 01/17/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04161-JGK</u> | Zlozower v. Townsquare Media, Inc. | filed 06/03/17 | closed 08/02/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04162-VM</u> | Zlozower v. Ticketmaster Entertainment, Inc. | filed 06/04/17 | closed 10/24/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-04163-JFK</u> | Fortune v. Popdust, Inc. | filed 06/04/17 | | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-04167-GHW | Stelzer v. Bright Mountain Media, Inc. | filed 06/05/17 | closed 07/28/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04168-LGS | Yang v. Salem Media Group, Inc. | filed 06/05/17 | closed 07/27/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04195-AKH | Masi v. Participant Media No Holdings, LLC | filed 06/05/17 | closed 08/03/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04213-ER | Wisser v. Zagat, Inc. | filed 06/05/17 | closed 12/08/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04265-VEC | Sands v. The Buffalo News, Inc. | filed 06/06/17 | closed 12/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04266-JSR | Hirsch v. Sober Media Group, LLC | filed 06/06/17 | closed 07/14/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04267-AJN-JLC | Stelzer v. Advance Magazine Publishers Inc. | filed 06/06/17 | closed 10/25/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04299-NRB | Sands v. Ziff Davis, LLC | filed 06/07/17 | closed 08/31/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04300-LAK | Martinka v. The Daily Caller, Inc. | filed 06/07/17 | closed 11/06/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04341-PKC | Pasatieri v. Ballislife LLC | filed 06/08/17 | closed 07/19/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-04346-VSB | Gelber v. The Daily Dot, LLC | filed 06/08/17 | closed 07/19/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04347-NRB | Wolman v. Popmatters Media, Inc. | filed 06/09/17 | closed 12/14/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04424-GHW | Myers v. Hollywoodlife.com, LLC | filed 06/12/17 | closed 10/18/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04425-GBD | Craig v. Corus Entertainment Inc. | filed 06/12/17 | closed 09/14/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04458-PGG | Ferdman v. Iconix Brand Group, Inc. | filed 06/13/17 | closed 06/06/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04459-JMF | Hirsch v. Defy Media, LLC | filed 06/13/17 | closed 08/08/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04460-GBD | Sands v. NBCUniversal Media, LLC | filed 06/13/17 | closed 09/06/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04462-VM | Parisienne v. Moguldom Media Group, LLC | filed 06/13/17 | closed 09/14/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04494-JSR | Mantel v. COED Media Group, LLC | filed 06/15/17 | closed 11/30/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04538-JGK | Zakaria v. Guardian News & Media LLC | filed 06/16/17 | closed 07/27/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-04711-JSR | Miller v. Time Inc. | filed 06/21/17 | closed 10/16/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04712-GHW-JLC | Otto v. Hearst Communications, Inc. | filed 06/21/17 | | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04713-AJN | Fortune v. A&E Television Networks, LLC | filed 06/22/17 | closed 09/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04714-JPO | Dermansky v. Trump Organization LLC | filed 06/22/17 | closed 08/02/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04715-KBF | Fortune v. Maxim Media Inc. | filed 06/22/17 | closed 01/18/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04763-LTS-SN | Otto v. Warner Bros. Entertainment Inc. | filed 06/22/17 | closed 10/30/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-04766-RA | Fortune v. Match.com, LLC | filed 06/22/17 | closed 08/23/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-05239-ER | DiSanto v. E. & O. Mari, Inc. | filed 07/12/17 | closed 09/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-05240-PAE | Bank v. IMDB.COM, Inc. | filed 07/12/17 | closed 08/29/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-05241-RA | Mordant v. NBCUniversal Media, LLC | filed 07/12/17 | closed 07/14/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-05242-DLC | Fortune v. Hint Fashion Magazine, LLC | filed 07/12/17 | closed 11/21/17 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-05243-VM | Bass v. AOL Inc. | filed 07/12/17 | closed 09/05/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-05832-AKH | Zuma Press, Inc. et al v. Getty Images (US), Inc. | filed 08/01/17 | closed 08/28/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06297-RA | Kelly v. WP Company LLC | filed 08/19/17 | closed 09/11/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06298-DLC | Bigelow v. Barstool Sports, Inc. | filed 08/19/17 | closed 01/24/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06300-NRB | Bell v. CVS Pharmacy, Inc. | filed 08/20/17 | closed 12/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06301-PKC | Thomas v. American Broadcasting Companies, Inc. et al | filed 08/20/17 | closed 11/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06302-DAB | Tabak v. Smith and Smith Media Group LLC | filed 08/20/17 | closed 02/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06303-AT | VSL Dokumentikos Namai v. Group Nine Media, Inc. | filed 08/20/17 | closed 09/18/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06307-JSR | Rice v. Bauer Media Group USA, LLC | filed 08/20/17 | closed 09/25/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-06308-JMF</u> | Yang v. Distractify, Inc. | filed 08/21/17 | closed 01/29/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06310-DLC</u> | Sadowski v. Bravo Media LLC | filed 08/21/17 | closed 11/01/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06311-DAB</u> | Bereswill v. Above Average Productions, Inc. | filed 08/21/17 | closed 11/01/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06348-NRB</u> | Meisler v. Lumme, Inc. | filed 08/21/17 | closed 10/17/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06349-KBF</u> | Puppo v. Nexstar Broadcasting, Inc. | filed 08/21/17 | closed 10/10/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06350-ALC</u> | McGann v. Time Inc. | filed 08/21/17 | closed 10/18/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06351-SHS</u> | Otto v. CBS Broadcasting Inc. | filed 08/21/17 | closed 12/19/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06352-JFK</u> | Sands v. Graham Media Group, Inc. | filed 08/21/17 | closed 10/05/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06405-RWS</u> | McKnight v. Complex Media, Inc. | filed 08/22/17 | closed 01/29/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06406-PAE</u> | Sadowski v. Bleacher Report, Inc. | filed 08/22/17 | closed 10/26/17 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-09721-SPAK Document 85-10 Filed 09/19/19 Page 35 of 113

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-06407-ER</u> | McGlynn v. Emmis Communications Corporation | filed 08/22/17 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06408-LGS</u> | Seidman v. Odyssey Media Group, Inc. | filed 08/23/17 | closed 10/17/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06590-LGS</u> | Amorphous v. Foap AB | filed 08/29/17 | closed 12/15/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06624-WHP</u> | Estate of Brian Duffy v. Hard Rock Cafe International (USA), Inc. | filed 08/30/17 | closed 11/16/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06715-RWS</u> | Upper v. Bravado International Group Merchandising Services Inc. et al | filed 09/04/17 | closed 10/24/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06716-JFK</u> | Dermansky v. Viacom International Inc. | filed 09/04/17 | closed 09/28/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06717-DLC</u> | Zakaria v. National Public Radio, Inc. | filed 09/04/17 | closed 10/26/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06719-VEC</u> | Bass v. Some Spider, Inc. | filed 09/04/17 | closed 12/04/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06720-DLC</u> | Reynolds v. Hearst Communications, Inc. | filed 09/04/17 | closed 05/29/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-06721-GHW</u> | Delano v. Marlo Marketing Communications, Incorporated | filed 09/04/17 | closed 11/07/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-06722-LTS-BCM | Anderson v. Outhouse PR, LLC | filed 09/04/17 | closed 05/25/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06723-DAB | Bachner v. Render Media Inc. | filed 09/05/17 | closed 11/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06724-PKC | Schwartzwald v. Turner Classic Movies, Inc. | filed 09/05/17 | closed 11/28/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06725-KPF | Yang v. Telemundo Network Group LLC | filed 09/05/17 | closed 02/15/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06762-LAP | Seidman v. ComicBook.com, LLC | filed 09/05/17 | closed 09/28/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06763-JMF | VSL Dokumentikos Namai v. A&E Television Networks, LLC | filed 09/05/17 | closed 10/23/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06784-VM | Mango v. Buzzfeed, Inc. | filed 09/06/17 | closed 08/22/19 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06801-JPO | Miller v. Curtis Media Group, Inc. | filed 09/06/17 | closed 10/03/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06829-KPF | Bass v. Times Internet Inc. | filed 09/07/17 | closed 11/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06830-LAK | Price v. Bossipmadamenoire, LLC | filed 09/07/17 | closed 02/21/18 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-06831-KPF | Zlozower v. Boston Globe Media Partners, LLC | filed 09/08/17 | closed 02/06/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-06895-ER | Mazza v. Cumulus Media Inc. | filed 09/11/17 | | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06896-DAB | Wu v. Jonathan Simkhai Inc. | filed 09/11/17 | closed 11/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06897-SHS | Winn v. FHT Media Holdings LLC | filed 09/12/17 | closed 01/08/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06898-NRB | Wexler v. Internet Brands, Inc. | filed 09/12/17 | closed 11/30/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06945-RA | Pereira v. Kendall Jenner, Inc. | filed 09/12/17 | closed 01/04/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-06980-LAP | Bass v. CBS Broadcasting Inc. et al | filed 09/13/17 | closed 01/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07025-PAE | Ferdman v. Associated Newspapers (U.S.A.) Limited | filed 09/14/17 | closed 11/03/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07068-JSR | Bass v. WP Company LLC | filed 09/18/17 | closed 10/11/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07069-AKH | Sadowski v. Claire Entertainment Inc. | filed 09/18/17 | closed 11/30/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:17-cv-07099-LTS-KNF](#) | Yang v. WWB Holdings, LLC | filed 09/18/17 | closed 11/07/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07100-WHP](#) | Stridiron v. Papaya Holdings, LLC | filed 09/18/17 | closed 10/30/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07101-VEC](#) | McGann v. Littlethings, Inc. | filed 09/18/17 | closed 07/13/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07139-LTS-SN](#) | VSL Dokumentikos Namai v. The New York Times Company | filed 09/19/17 | closed 01/22/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07208-RJS](#) | Stridiron v. India Abroad Publications Inc. | filed 09/21/17 | closed 01/31/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07209-VSB](#) | Renna v. Time Inc. et al | filed 09/21/17 | closed 01/11/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07210-JPO](#) | Carmody v. Gothamist LLC | filed 09/21/17 | closed 01/17/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07211-GBD](#) | Chevrestt v. PennWell Corporation | filed 09/22/17 | closed 02/05/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07212-LGS](#) | Wisser v. Forbes Media LLC | filed 09/22/17 | closed 12/13/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07255-LAK](#) | Wolman v. Digital First Media, LLC | filed 09/24/17 | closed 12/14/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:17-cv-07258-NRB](#) | Dermansky v. Heavy Inc. | filed 09/24/17 | closed 04/02/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07259-PKC](#) | Sands v. Townsquare Media, Inc. | filed 09/24/17 | closed 04/04/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07260-JGK](#) | Hirsch v. Northern & Shell North America Limited | filed 09/25/17 | closed 11/17/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07261-ALC](#) | Pereira v. Highsnobiety Incorporated | filed 09/25/17 | closed 02/13/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07305-RA](#) | Bachner v. BNP Media, Inc. | filed 09/25/17 | closed 11/07/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07306-VM](#) | Messerschmidt v. The Shade Room, LLC | filed 09/26/17 | closed 02/05/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07356-RA](#) | Bass v. Tribune Broadcasting Company, LLC | filed 09/27/17 | closed 01/17/18 | 17:0I01(17:101 Copyright Infringement) |
| [1:17-cv-07395-LTS-KNF](#) | Tabak v. Complex Media, Inc. | filed 09/27/17 | closed 03/21/19 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07397-LAK](#) | Clipper v. CBS Radio Inc. | filed 09/27/17 | closed 03/30/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-07399-PGG](#) | Palley v. Liftable Media Inc. | filed 09/28/17 | closed 12/11/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-07445-PGG | Dermansky v. Tegna Inc. | filed 09/28/17 | closed 11/16/17 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-07446-JPO | Gelber v. Guest of a Guest, Inc. | filed 09/28/17 | closed 11/29/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07482-KPF | Marzullo v. Karmic Release Ltd. | filed 09/29/17 | closed 07/31/19 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07483-AJN | Wolman v. Paste Media Group LLC | filed 09/29/17 | closed 11/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07484-ER | Seidman v. The E.W. Scripps Company | filed 09/29/17 | closed 07/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07486-AT | Wolman v. Iheartmedia, Inc. | filed 09/29/17 | closed 10/27/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07487-PAE | Pasatieri v. G-Unit Records, Inc. et al | filed 09/30/17 | closed 11/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07488-VEC | Sadowski v. Beasley Media Group, Inc. | filed 09/30/17 | closed 10/11/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07490-DAB | Wolman v. UrbanDaddy, Inc. | filed 09/30/17 | closed 02/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07491-DLC | Wisser v. Resy Network, Inc. | filed 09/30/17 | closed 11/29/17 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00923-SPK Document 85-10 Filed 09/19/19 Page 3 of 113

| 1:17-cv-07492-WHP | Wolman v. The Fader, Inc. | filed 09/30/17 | closed 01/23/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-07563-PAE | McKnight v. Hanley Wood Media, Inc. | filed 10/03/17 | closed 12/08/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07564-JGK | Percy v. NBCUniversal Media, LLC | filed 10/03/17 | closed 12/12/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07611-DAB | Tabak v. The MacDonald Broadcasting Company | filed 10/04/17 | closed 12/15/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07727-DLC | Yang v. Viacom International Inc. | filed 10/09/17 | closed 10/31/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07728-RWS | Mango v. Urbanlinx Media, Inc. | filed 10/09/17 | closed 01/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07729-LAP | Chevrestt v. American Media, Inc. | filed 10/09/17 | closed 01/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07769-VSB | Gray v. International Business Times, Inc. | filed 10/10/17 | closed 02/13/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07829-AJN | Shaul v. Tomorrow, Today Entertainment, Inc. | filed 10/11/17 | closed 11/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07830-AJN | Sands v. Immediate Media Company North America, Inc. | filed 10/11/17 | closed 12/15/17 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-07867-VM | Kleine v. Lonely Planet Global, Inc. | filed 10/12/17 | closed 12/07/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07916-PAE | Mordant v. LatinLife Inc. | filed 10/14/17 | closed 03/09/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07917-RJS | Farrington v. Howie Carr Show Enterprises LLC | filed 10/14/17 | closed 11/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-07960-LLS | Causi v. CBS Interactive Inc. | filed 10/17/17 | closed 06/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08007-LAK | Steeger v. Consensus LLC | filed 10/17/17 | closed 12/01/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08008-JPO | Wu v. Associated Newspapers (U.S.A.) Limited | filed 10/17/17 | closed 01/06/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08009-PKC | Roberts v. SouthComm, Inc. | filed 10/17/17 | closed 10/18/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08011-RWS | Craig v. Oath Inc. | filed 10/18/17 | closed 02/09/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08013-DLC | Steeger v. JMS Cleaning Services LLC | filed 10/18/17 | closed 02/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08014-KBF | Binuya v. Directv, LLC | filed 10/18/17 | closed 11/16/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:17-cv-08041-VEC](#) | Dermansky v. Connected Ventures, LLC | filed 10/18/17 | closed 04/06/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08122-JSR](#) | Lee v. White Cat Media, Inc. | filed 10/22/17 | closed 12/13/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08123-LTS](#) | Myeress v. Epelboim Development Group LLC | filed 10/22/17 | closed 11/06/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08124-RJS](#) | Yang v. Tipedia LLC | filed 10/22/17 | closed 01/04/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08125-LAP](#) | Cannon v. Bumble Bee Foods, LLC | filed 10/23/17 | closed 06/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08240-NRB](#) | Terry v. Masterpiece Advertising Design | filed 10/26/17 | closed 06/22/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08241-ALC](#) | Bass v. Advance Digital Inc. | filed 10/26/17 | closed 01/03/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08242-JGK](#) | Fortune v. Atlantic Recording Corporation | filed 10/26/17 | closed 11/02/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08284-RWS](#) | Livzey v. The New York Observer, LLC | filed 10/26/17 | closed 12/08/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08285-AT](#) | Tabak v. Idle Media, Inc. | filed 10/26/17 | closed 12/05/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-08286-RA | Yang v. Ogden Publications, Inc. | filed 10/27/17 | closed 12/13/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08331-GHW | Clark v. The Von Agency Inc. | filed 10/29/17 | closed 02/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08332-WHP | Rice v. Sutton New Media LLC | filed 10/29/17 | closed 05/24/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08333-JSR | Hirsch v. Artnet WorldWide Corporation | filed 10/29/17 | closed 11/20/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08334-VSB | Parisienne v. NewsHour Productions LLC | filed 10/29/17 | closed 07/31/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08335-WHP | Miller v. Whip Networks, Inc. | filed 10/29/17 | closed 01/18/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08336-KBF | Cannon v. AssetPro Management, Inc. | filed 10/29/17 | closed 01/18/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08338-NRB | Sadowski v. Royce International Broadcasting Corporation | filed 10/29/17 | closed 09/27/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08366-RWS | Wolman v. Cox Media Group, LLC | filed 10/30/17 | closed 07/24/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08367-JMF | Myeress v. Khon Thai America LLC | filed 10/30/17 | closed 02/13/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:17-cv-08548-JPO | Parisienne v. Par Broadcasting Company, Inc. | filed 11/05/17 | closed 02/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08550-VEC | Otto v. Altaba Inc. | filed 11/05/17 | closed 02/21/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08551-DLC | Bass v. Mediavine, Inc. | filed 11/05/17 | closed 02/13/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08552-LGS | Eliazarov v. Konbini USA, Inc. | filed 11/05/17 | closed 03/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08553-PKC | Jeremiah v. Axel Ltd. Co. | filed 11/05/17 | closed 01/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08598-PGG | McKnight v. What's Trending, Inc. | filed 11/06/17 | closed 01/24/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08653-JGK | Bedel v. Bolivian Llama Party, LLC | filed 11/07/17 | closed 01/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08655-JMF | Mustard v. Advance Publications, Inc. | filed 11/07/17 | closed 12/08/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08656-ALC | Cuffaro v. Zink Media, Inc. | filed 11/07/17 | closed 12/06/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-08657-ER | Radabaugh v. Hurricane Construction, Inc. | filed 11/08/17 | closed 12/12/17 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:17-cv-08658-ALC-JLC</u> | Groody v. Coldwell Banker Real Estate LLC | filed 11/08/17 | closed 05/09/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08660-KBF</u> | Sands v. Viacom International Inc. | filed 11/08/17 | closed 11/28/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08794-LAK</u> | Cruz v. American Broadcasting Companies, Inc. | filed 11/13/17 | closed 11/30/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08795-AT</u> | Reynolds v. Intermarkets, Inc. | filed 11/13/17 | closed 12/18/17 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08835-JFK</u> | Ferdman v. Tomorrow, Today Entertainment, Inc. | filed 11/13/17 | closed 01/09/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08836-RWS</u> | Tabak v. Bossipmadamenoire, LLC | filed 11/13/17 | closed 06/07/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08883-JMF</u> | Oosten v. L'Oreal USA, Inc. | filed 11/15/17 | closed 01/19/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08884-GBD</u> | Verch v. Fans Favorite Fan, LLC | filed 11/15/17 | closed 02/05/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08934-LAP</u> | Miller v. Capitol Hill Publishing Corp. | filed 11/15/17 | closed 08/01/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:17-cv-08936-NRB</u> | Aberle v. Dell Inc. | filed 11/15/17 | closed 01/23/18 | 17:0101(17:101 Copyright Infringement) |

Case 1:17-cv-00975-SPK Document 85-10 Filed 09/16/19 Page 46 of 113

| | | | | |
|---|---|---|---|---|
| [1:17-cv-08937-PAE-KHP](#) | Romanowicz v. Alister & Paine, Inc. | filed 11/15/17 | closed 10/02/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-08993-VSB](#) | Alcorn v. Discovery Communications, LLC | filed 11/16/17 | closed 12/08/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09042-LAP](#) | Juodele v. Cable News Network LP, LLLP | filed 11/19/17 | closed 03/12/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09043-VEC](#) | Fortune v. Women.com, Inc. | filed 11/19/17 | closed 05/02/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09044-RJS](#) | Masi et al v. Turtleback Books, Inc. | filed 11/20/17 | closed 05/29/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09045-PGG](#) | Sadowski v. Render Media Inc. | filed 11/20/17 | | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09091-JSR](#) | Zlozower v. NewBay Media LLC | filed 11/20/17 | closed 12/29/17 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09094-KPF](#) | McGann v. Hernandez a/k/a Bruno Mars et al | filed 11/20/17 | closed 02/14/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09095-RA](#) | Sadowski v. Childers Media Group LLC | filed 11/21/17 | closed 01/16/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-09138-JFK](#) | Clark v. City and State NY, LLC | filed 11/22/17 | closed 01/31/18 | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| 1:17-cv-09139-JPO | Bass v. The Washington Newspaper Publishing Company, LLC | filed 11/22/17 closed 01/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09140-JSR | Harbus v. Leibish and Co. USA Inc. | filed 11/22/17 closed 01/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09215-LAK | Sands v. Bauer Media Group USA, LLC | filed 11/22/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09216-AKH | Masi v. Chinese Media Net, Inc. | filed 11/22/17 closed 02/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09217-NRB | Clipper v. Wetpaint.com, Inc. | filed 11/23/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09224-VEC | Miller v. Eight & Nine Designs, LLC | filed 11/23/17 closed 04/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09228-PAE | Bereswill v. Bleacher Report, Inc. | filed 11/23/17 closed 12/12/17 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09230-DLC | McDermott v. Monday Monday, LLC | filed 11/23/17 closed 01/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09232-JSR | Chevrestt v. Craft Nation Inc. | filed 11/23/17 closed 01/08/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09234-VM | Messerschmidt v. Independent Digital News and Media, Inc. | filed 11/23/17 closed 05/14/18 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-09240-JGK | Renna v. Radio Korea USA, Inc. | filed 11/25/17 | closed 01/29/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-09241-NRB | Seidman v. Cox Media Group, LLC | filed 11/25/17 | closed 07/24/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09242-JFK | Graziano v. Meredith Corporation | filed 11/26/17 | closed 01/25/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09248-GHW | Staubitser v. Associated Newspapers (U.S.A.) Limited | filed 11/26/17 | closed 01/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09474-LTS-BCM | Aberle v. Marriott International, Inc. | filed 12/03/17 | closed 01/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09475-ER | Hirsch v. The Forward Association, Incorporated | filed 12/03/17 | closed 04/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09476-VSB-JLC | Whitehead v. Mix Unit, LLC | filed 12/04/17 | closed 04/18/19 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09510-RWS | Zlozower v. Rukkus, Inc. | filed 12/05/17 | closed 03/28/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09511-JMF | Yang v. TotallyHer Media, LLC | filed 12/05/17 | closed 02/06/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09512-JFK | Mango v. Bright Mountain Media, Inc. | filed 12/05/17 | closed 03/20/18 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-09513-GHW | Farrington v. Northern & Shell North America Limited | filed 12/05/17 | closed 03/08/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-09514-GBD | McGann v. Rogers Communications Inc. | filed 12/05/17 | closed 03/07/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09548-ER | DeCesare v. GreenLight LLC | filed 12/05/17 | | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09595-JGK | Dermansky v. Bonnier Corporation | filed 12/07/17 | closed 03/07/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09689-DAB | Schwartzwald v. CBS Interactive Inc. | filed 12/09/17 | closed 11/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09690-GBD | McDermott v. Salem Media Group, Inc. | filed 12/09/17 | closed 01/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09691-KPF | Myeress v. Brissi Group, LLC | filed 12/09/17 | closed 06/25/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09692-PKC | Sands v. Hologram USA Networks Inc. | filed 12/10/17 | closed 10/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09696-VSB | Parisienne v. Curtis Media Group, Inc. | filed 12/10/17 | closed 01/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-09697-LAP | Yang v. Sell It Social, LLC | filed 12/10/17 | | 17:0101(17:101 Copyright Infringement) |

| [1:17-cv-10000-KBF](#) | Bachner v. BET Interactive, LLC | filed 12/21/17 | closed 01/17/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10002-DAB](#) | Sprague v. Mayweather Promotions LLC | filed 12/22/17 | closed 04/05/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10003-KBF](#) | Dirscherl v. Perez Hilton Management, Inc. | filed 12/22/17 | closed 01/18/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10058-RA](#) | Tabak v. Hayride Media, LLC | filed 12/22/17 | closed 04/04/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10059-PKC](#) | Masi v. NetEase Information Technology Corporation | filed 12/22/17 | closed 03/14/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10060-PKC](#) | Stridiron v. Parikh Worldwide Public Relations LLC | filed 12/23/17 | closed 04/03/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10061-RJS](#) | Gutman v. Penske Business Media, LLC | filed 12/23/17 | closed 02/21/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10062-LGS](#) | Chevrestt v. North American Publishing Co. | filed 12/23/17 | closed 02/14/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10063-AKH](#) | Bachner v. Today Media, Inc. | filed 12/23/17 | closed 06/07/18 | 17:0101(17:101 Copyright Infringement) |
| [1:17-cv-10065-JSR](#) | Wolman v. Wisdom Digital Media, LLC | filed 12/23/17 | closed 01/23/18 | 17:0101(17:101 Copyright Infringement) |

| 1:17-cv-10066-JFK | Fortune v. Digital First Media, LLC | filed 12/23/17 | closed 03/05/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:17-cv-10067-JPO | Roberts v. Newser, LLC | filed 12/23/17 | closed 03/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-10068-LAK | VSL Dokumentikos Namai v. IFLScience LLC | filed 12/24/17 | closed 06/14/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-10069-JFK | Seidman v. Gizmodo Media Group, LLC | filed 12/24/17 | closed 03/05/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-10070-LGS | Thomas v. The Economist Newspaper Group Incorporated | filed 12/24/17 | closed 02/05/18 | 17:0101(17:101 Copyright Infringement) |
| 1:17-cv-10076-LAK | Parisienne v. 4Control Media, Inc. | filed 12/25/17 | closed 12/18/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00273-VM | Hirsch v. CBS Radio Inc. | filed 01/12/18 | closed 03/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00274-KBF | Vigliotti v. Evanov Communications, Inc. | filed 01/12/18 | closed 02/07/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00275-ER | Dermansky v. Liftable Media Inc. | filed 01/12/18 | closed 03/01/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00277-PGG | Sadowski v. IGN Entertainment, Inc. | filed 01/12/18 | closed 07/05/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-00278-LGS | Bereswill v. Bleacher Report, Inc. | filed 01/12/18 | closed 03/01/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00338-RJS | Otto v. Associated Newspapers (U.S.A.) Limited | filed 01/12/18 | closed 02/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00339-ALC | Zlozower v. Fender Musical Instruments Corporation | filed 01/12/18 | closed 03/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00340-AJN | Myeress v. Elite Travel Group USA, Inc. | filed 01/12/18 | closed 11/14/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-00341-GBD | Parisienne v. Tomorrow, Today Entertainment, Inc. | filed 01/12/18 | closed 01/28/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01013-VM | Polaris Images Corporation v. Associated Newspapers (U.S.A.) Limited | filed 02/06/18 | closed 04/03/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01014-ALC-KNF | Sadowski v. Complex Media, Inc. | filed 02/06/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01120-GBD-BCM | Zlozower v. Highsnobiety Incorporated | filed 02/08/18 | closed 12/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01121-RJS | Chevrestt v. American Media, Inc. | filed 02/08/18 | closed 03/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01122-LAK | Pfeiffer v. Newsweek Media Group, Inc. | filed 02/08/18 | closed 04/06/18 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-01123-JGK | Fortune v. Fox News Network, LLC | filed 02/08/18 | closed 06/22/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-01348-DAB | Haker v. Oath Inc. | filed 02/14/18 | closed 09/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01349-GHW | Wisser v. Vox Media, Inc. | filed 02/15/18 | closed 04/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01390-JSR | Nall v. Reel One Entertainment, Inc. | filed 02/16/18 | closed 03/27/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01391-GHW | Cuffaro v. Nylon Media, Inc. | filed 02/16/18 | closed 05/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01392-LAP | Sadowski v. JSN Global Media, LLC | filed 02/16/18 | closed 04/11/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01452-PKC | Harbus v. Iheartmedia, Inc. | filed 02/16/18 | closed 06/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01454-PAC | Bereswill v. BET Interactive, LLC | filed 02/16/18 | closed 04/03/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01455-PAE | Clark v. The Wrap News, Inc. | filed 02/16/18 | closed 06/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01493-LGS | Sands v. Meredith Corporation | filed 02/19/18 | closed 11/01/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-01988-JMF | Chevrestt v. Business Insider, Inc. | filed 03/06/18 | closed 05/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01990-NRB | Hermann v. Oxygen Media, LLC | filed 03/06/18 | closed 12/17/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01991-AJN | Dermansky v. CraveOnline Media, LLC | filed 03/06/18 | closed 05/10/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01992-LGS | Mazza v. Townsquare Media, Inc. | filed 03/06/18 | closed 04/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-01993-AT | Martinka v. Diario de Mexico USA, Inc. | filed 03/06/18 | closed 06/27/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02048-RA-BCM | Seidman v. GAX Productions, LLC | filed 03/07/18 | closed 11/01/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02083-PGG | Zimand v. Univision Communications Inc. | filed 03/07/18 | closed 06/05/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02084-PAE | Otto v. The Washington Newspaper Publishing Company, LLC | filed 03/08/18 | closed 04/09/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02165-RWS | Gould v. Advance Local Media LLC | filed 03/11/18 | closed 09/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02166-PAE | Boot v. F+W Media, Inc. | filed 03/11/18 | closed 06/22/18 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-02167-GBD | Emerson v. Universal Music Group, Inc. | filed 03/12/18 | closed 06/22/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-02168-JPO | Thomas v. NBC Universal Media, LLC | filed 03/12/18 | closed 07/25/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02169-RJS | Mustard v. Digg, Inc. | filed 03/12/18 | closed 06/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02170-ALC-KNF | Chevrestt v. Meredith Corporation | filed 03/12/18 | closed 12/13/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02229-ER | Gutman v. Maxim Media Inc. | filed 03/13/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02312-NRB | Wisser v. The Points Guy, LLC | filed 03/15/18 | closed 05/14/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02365-VSB | Myeress v. Buzzfeed, Inc. | filed 03/16/18 | closed 07/30/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02400-LAP | Bachner v. Daily Voice, LLC | filed 03/19/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02401-KBF | Cuffaro v. CBS Interactive Inc. | filed 03/19/18 | closed 05/15/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02402-PAC-BCM | Masi v. Moguldom Media Group LLC | filed 03/19/18 | closed 08/19/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-02403-DLC | McGlynn v. Prometheus Global Media, LLC | filed 03/19/18 | closed 06/07/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02404-LTS-KNF | Mordant v. Herring Networks, Inc. | filed 03/19/18 | closed 06/08/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02405-ER | Stelzer v. The Village Voice, LLC | filed 03/19/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02538-JSR | Craine v. Discovery Communications, LLC | filed 03/21/18 | closed 08/29/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02539-JFK-OTW | Otto v. Gannett Satellite Information Network, LLC | filed 03/21/18 | closed 04/22/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02626-RA-HBP | Leibowitz v. Galore Media, Inc. | filed 03/26/18 | closed 04/24/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-02627-AT | Renna v. WorldLatinStar LLC | filed 03/26/18 | closed 07/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03264-JSR-OTW | Chicoineau v. Bonnier Corporation | filed 04/13/18 | closed 02/14/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03269-PGG | McGovern v. The Washington Times LLC | filed 04/13/18 | closed 07/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03271-JFK | Sadowski v. Gatehouse Media, LLC | filed 04/14/18 | closed 06/27/18 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-03272-LAP | Wolman v. Associated Newspapers (U.S.A.) Limited | filed 04/14/18 | closed 06/28/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-03273-PAE | Harbus v. Interactive One, LLC | filed 04/14/18 | closed 08/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03274-DLC | Romanova v. Cable News Network LP, LLLP | filed 04/14/18 | closed 07/23/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03313-KPF | Lono v. CBS Interactive Inc. | filed 04/17/18 | closed 05/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03472-GHW | Polaris Images Corporation v. ESPN, Inc. | filed 04/19/18 | closed 05/31/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03473-JMF | Polaris Images Corporation v. Viacom International Inc. | filed 04/19/18 | closed 05/25/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03476-NRB | Chevrestt v. North American Publishing Co. | filed 04/19/18 | closed 06/26/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03477-JPO | Gifter v. Kosher Media, Inc. | filed 04/20/18 | closed 08/23/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03793-RA | Sands v. CBS Interactive Inc. | filed 04/29/18 | closed 05/17/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03794-VEC | Fowler v. Townsquare Media, Inc. | filed 04/29/18 | closed 09/20/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-03795-JFK | Clark v. The Von Agency Inc. | filed 04/29/18 | closed 02/07/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03797-JSR | Causi v. Sterling Entertainment Enterprises, LLC | filed 04/29/18 | closed 07/25/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03798-JSR | Hermann v. Weather Group Television, LLC | filed 04/29/18 | closed 06/04/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03799-VSB | Verme v. Gevril Outlet Inc. | filed 04/29/18 | closed 07/14/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03800-GBD | Zlozower v. Universal Music Group, Inc. | filed 04/29/18 | closed 08/08/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03801-LLS | McGann v. Perez Hilton Management, Inc. | filed 04/29/18 | closed 05/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03802-JPO | Yang v. Barstool Sports, Inc. | filed 04/29/18 | closed 09/14/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03803-JGK | Cannon v. UPROXX Media, Inc. | filed 04/30/18 | closed 06/13/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03804-DLC | Alcorn v. Complex Media, Inc. | filed 04/30/18 | closed 08/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-03805-JMF | Polaris Images Corporation v. Warner Bros. Entertainment, Inc. | filed 04/30/18 | closed 07/20/18 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-03875-VM | Polaris Images Corporation v. Cable News Network, Inc. | filed 04/30/18 | closed 07/03/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-04025-LAK | Shaul v. Oath, Inc. | filed 05/04/18 | closed 05/14/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04256-LAK | Alexander v. Phaidon Press Inc. | filed 05/11/18 | closed 09/21/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04257-JMF | Anderson v. Barstool Sports, Inc. | filed 05/11/18 | closed 07/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04258-LAK | Messerschmidt v. CPX Interactive LLC | filed 05/11/18 | closed 08/28/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04637-PKC | Chevrestt v. Salem Media Group, Inc. | filed 05/24/18 | closed 07/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04638-RA | Polaris Images Corporation v. The Daily Beast Company LLC | filed 05/24/18 | closed 06/21/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04639-CM | Miller v. Heavy Inc. | filed 05/25/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04640-LAP | Fortune v. Entercom Communications Corp. | filed 05/25/18 | closed 07/10/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04642-GBD | Wade v. Mastercard International Incorporated | filed 05/25/18 | closed 08/21/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-04643-AT | Wolman v. CBS Broadcasting Inc. | filed 05/25/18 | closed 10/04/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04710-LLS-KNF | Tabak v. Tomorrow, Today Entertainment, Inc. | filed 05/29/18 | closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04735-PKC-BCM | Dalton v. Boredom Therapy LLC | filed 05/30/18 | closed 12/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04736-JPO | Weiss v. Evolve Media, LLC | filed 05/30/18 | closed 09/21/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04800-DLC | Mecca v. Ebony Media Operations, LLC | filed 05/30/18 | closed 08/09/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04801-RA | Causi v. CBS Interactive Inc. | filed 05/30/18 | closed 06/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04802-JMF | Barger v. Dex Media, Inc. | filed 05/31/18 | closed 06/22/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-04843-JGK | Polaris Images Corporation v. Mediatakeout.com LLC | filed 05/31/18 | closed 03/12/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05110-VM | Chicoineau v. Leaf Group Ltd. | filed 06/07/18 | closed 09/21/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05112-ALC | Bass v. Howie Carr Show Enterprises LLC | filed 06/07/18 | closed 07/31/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-05113-RWS | Harbus v. Gannett Satellite Information Network, LLC | filed 06/07/18 | closed 11/06/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05114-VM | Polaris Images Corporation v. Someecards, Inc. | filed 06/08/18 | closed 08/31/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05115-ALC | Polaris Images Corporation v. Associated Newspapers (U.S.A.) Limited | filed 06/08/18 | closed 07/30/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05116-PKC | Stewart v. Fairchild Publishing, LLC | filed 06/08/18 | closed 11/05/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05206-AKH | Amorphous v. DM Luxury, LLC | filed 06/10/18 | closed 12/19/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05207-AJN | Ayiomamitis v. Mental Floss, Inc. | filed 06/10/18 | closed 06/29/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05208-PAE | Rice v. Artnet WorldWide Corporation | filed 06/10/18 | closed 09/28/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05209-VEC | Renna v. Nexstar Broadcasting, Inc. | filed 06/10/18 | closed 07/28/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05262-PGG | Wisser v. Morris Communications Company, LLC | filed 06/11/18 | closed 09/04/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05263-PGG | Roberts v. Democracy Now! Productions, Inc. | filed 06/11/18 | closed 10/12/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | 17:0101(17:101 |
|---|---|---|---|---|
| 1:18-cv-05264-DLC | Dermansky v. Moguldom Media Group LLC | filed 06/11/18 | closed 08/23/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05265-VM | Geerds v. Think Partners LLC | filed 06/11/18 | closed 04/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05266-ER | Sadowski v. Whip Networks, Inc. | filed 06/11/18 | closed 08/23/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05312-LLS | Meisler v. Ethyl's Alcohol and Food | filed 06/12/18 | closed 01/04/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05313-JGK | Cuffaro v. Nylon Media, Inc. | filed 06/12/18 | closed 10/10/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05314-LAP-GWG | Hirsch v. Advance Publications, Inc. | filed 06/12/18 | closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05315-ALC | Sands v. CBS Interactive Inc. | filed 06/12/18 | closed 07/24/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05316-LAP | Schwartzwald v. UProxx Media Group, Inc. | filed 06/12/18 | closed 09/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05318-JSR | Sands v. CPX Interactive LLC | filed 06/12/18 | closed 10/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-05354-GHW | Polaris Images Corporation v. Here Publishing Inc. | filed 06/13/18 | closed 08/31/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:18-<br>cv-05356-<br>LAK-KHP</u> | Seidman v. Salusbury and Co.,<br>LLC | filed 06/13/18 | closed 11/20/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-05451-<br>JPO</u> | Eckert v. GEM Technologies, Inc. | filed 06/18/18 | closed 11/20/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06021-<br>LGS</u> | Seidman v. Guardian News &<br>Media LLC | filed 07/02/18 | closed 07/26/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06022-<br>KPF</u> | Mitchell v. ComicBook.com, LLC | filed 07/02/18 | closed 07/24/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06023-<br>LGS</u> | Ayiomamitis v. Purch Group, Inc. | filed 07/02/18 | closed 07/17/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06065-<br>LLS</u> | Zimand v. Fashionisto LLC | filed 07/03/18 | closed 09/28/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06071-<br>VEC</u> | Zlozower v. Townsquare Media,<br>Inc. | filed 07/03/18 | closed 10/15/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06074-<br>GHW</u> | Cuevas v. Entercom<br>Communications Corp. | filed 07/04/18 | closed 09/07/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06176-<br>AKH</u> | Ace Pictures Inc. v. IMDB.com,<br>Inc. | filed 07/08/18 | closed 12/06/18 | 17:0101(17:101<br>Copyright<br>Infringement) |
| <u>1:18-<br>cv-06177-<br>NRB</u> | Clipper v. Radar Online LLC | filed 07/08/18 | closed 08/21/18 | 17:0101(17:101<br>Copyright<br>Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:18-cv-06178-ALC](#) | Lono v. Bleacher Report, Inc. | filed 07/08/18 | closed 09/17/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06179-AKH](#) | Stava v. Beliefnet, Inc. | filed 07/09/18 | closed 08/16/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06218-AT](#) | Polaris Images Corporation v. The Wrap News, Inc. | filed 07/09/18 | closed 08/15/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06219-GHW](#) | Zlozower v. Maxim Media Inc. | filed 07/09/18 | closed 09/11/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06252-LAK](#) | Otto v. American Broadcasting Companies, Inc. | filed 07/11/18 | closed 04/08/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06267-PGG](#) | Bachner v. Variety Media, LLC | filed 07/11/18 | closed 04/04/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06287-JGK](#) | Geerds v. Explore Trading Capital, Inc. | filed 07/11/18 | closed 10/02/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06304-LAK](#) | Chevrestt v. Emmis Communications Corporation | filed 07/12/18 | | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06349-AJN](#) | Dermansky v. Barstool Sports, Inc. | filed 07/12/18 | closed 11/05/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06352-KMW-KHP](#) | Marzullo v. 621 Events, LLC | filed 07/13/18 | closed 07/30/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:18-cv-06586-KPF](#) | Gattoni v. Jalan Shaba, LLC | filed 07/22/18 | closed 09/10/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06629-DLC](#) | Price v. Source Digital, Inc. | filed 07/24/18 | closed 01/04/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06661-PGG](#) | Polaris Images Corporation v. Boston Globe Media Partners, LLC | filed 07/24/18 | closed 08/15/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06662-DLC](#) | Wachter v. Meredith Corporation | filed 07/24/18 | closed 01/15/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06663-GBD-HBP](#) | Withers v. Scripps Media, Inc. | filed 07/24/18 | closed 01/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06798-JMF](#) | Vigliotti v. Lebhar-Friedman, Inc. | filed 07/27/18 | closed 10/17/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06799-ER](#) | Ozuzu v. Function(x), Inc. | filed 07/27/18 | | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06806-NRB](#) | Harbus v. Prometheus Global Media, LLC | filed 07/28/18 | closed 10/25/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06807-LLS](#) | Gould v. Refinery 29 Inc. | filed 07/28/18 | closed 01/16/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-06837-JFK-KNF](#) | Alcorn v. American Broadcasting Companies, Inc. | filed 07/30/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:18-cv-06838-AJN](#) | Polaris Images Corporation v. Viacom International Inc. | filed 07/30/18 | closed 09/18/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07071-LAP](#) | McGlynn v. Distractify, Inc. | filed 08/06/18 | | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07083-LAP](#) | Harbus v. Yimby, Inc. | filed 08/07/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07161-ALC-SDA](#) | Harbus v. Barstool Sports, Inc. | filed 08/08/18 | closed 01/22/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07268-PGG-BCM](#) | Ward v. Compound Entertainment LLC | filed 08/11/18 | | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07345-JSR](#) | Sands v. CBS Interactive Inc. | filed 08/14/18 | closed 04/03/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07348-JSR](#) | Berman et al v. Vineyard Vines, LLC | filed 08/14/18 | closed 11/26/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07353-PAE](#) | Vigliotti v. Forbes Media, LLC | filed 08/14/18 | closed 01/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07362-VM](#) | Polaris Images Corporation v. Warner Bros. Entertainment Inc. | filed 08/15/18 | closed 01/10/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07363-CM](#) | Grubbs v. Advantage Testing, Inc. | filed 08/15/18 | closed 08/27/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-07364-GHW | Bee Creek Photography v. Advantage Testing, Inc. | filed 08/15/18 | closed 09/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07417-LAK | Wisser v. The Infatuation Inc. | filed 08/16/18 | closed 11/27/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07475-VSB | McGlynn v. Tribune Broadcasting Company, LLC | filed 08/16/18 | closed 10/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07490-CM | Vigliotti v. Observer Media Group, LLC | filed 08/16/18 | closed 10/16/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07593-LGS | Estate of Ron Raffaelli v. The Hollywood Reporter, LLC | filed 08/20/18 | closed 11/02/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07594-LAK | Sachan v. Tribune Broadcasting Company, LLC | filed 08/20/18 | closed 11/20/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07595-KPF | Torres v. Associated Newspapers (U.S.A.) Limited | filed 08/20/18 | closed 11/15/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07628-AJN | Yang v. Mic Network Inc. | filed 08/21/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07629-AT | Schiffman v. Vix, Inc. | filed 08/21/18 | closed 10/15/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-07669-NRB | Cuffaro v. Wisdom Digital Media, LLC | filed 08/22/18 | closed 10/19/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | 17:0101(17:101 |
|---|---|---|---|---|
| [1:18-cv-07675-DLC](#) | Scott v. The Washington Newspaper Publishing Company, LLC | filed 08/22/18 | closed 10/16/18 | Copyright Infringement) |
| [1:18-cv-07679-KPF](#) | Polaris Images Corporation v. Salem Media Group, Inc. | filed 08/22/18 | closed 09/14/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07686-KPF](#) | Jeremiah v. Popsugar, Inc. | filed 08/23/18 | closed 11/20/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07708-LAK](#) | Stelzer v. E! Entertainment Television, LLC | filed 08/23/18 | closed 05/04/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07710-AJN](#) | Rudkowski v. Associated Newspapers (U.S.A.) Limited | filed 08/23/18 | closed 12/21/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-07822-ALC](#) | Seidman v. Oath Inc. | filed 08/27/18 | | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-08062-NRB](#) | Kmonicek v. Vox Media, Inc. | filed 09/04/18 | closed 12/05/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-08089-PAE](#) | Sands v. Dog Tech, LLC | filed 09/05/18 | closed 02/01/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-08227-GHW](#) | Wisser v. Art Media Holdings, LLC | filed 09/10/18 | closed 11/26/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-08228-VM](#) | Sands v. Outer Places LLC | filed 09/10/18 | | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-08229-JPO | Masi v. Daniel J. Edelman Holdings, Inc. | filed 09/10/18 | closed 11/13/18 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-08275-AJN | Jairaj v. Heavy Inc. | filed 09/12/18 | closed 04/26/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08302-LAP | Rayner v. Associated Newspapers (U.S.A.) Limited | filed 09/12/18 | closed 05/15/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08338-AKH | Sands v. Latino Review, LLC | filed 09/13/18 | closed 04/15/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08412-VSB | Tiernan v. Autism Speaks, Inc. | filed 09/14/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08418-JMF | Wohr v. Associated Newspapers (U.S.A.) Limited | filed 09/16/18 | closed 12/06/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08419-VEC | Chevrestt v. Earl G. Graves Publishing Co., Inc. | filed 09/16/18 | closed 12/11/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08457-CM | Ward v. MusicLife Entertainment Group, LLC | filed 09/17/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08875-JFK-KNF | McGlynn v. Townsquare Media, Inc. | filed 09/27/18 | closed 02/11/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08883-DLC | Bari v. Group Nine Media, Inc. | filed 09/27/18 | closed 11/19/18 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-08884-GBD | Gattoni v. Microsoft Corporation | filed 09/27/18 | closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-08955-CM | Bari v. CBS Broadcasting Inc. | filed 09/30/18 | closed 04/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09029-PKC | Stelzer v. American Broadcasting Companies, Inc. | filed 10/02/18 | closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09030-KPF | McDermott v. Meredith Corporation | filed 10/02/18 | closed 05/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09087-LLS | Boot v. Viacom International Inc. | filed 10/03/18 | closed 11/27/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09129-AKH | Sands v. Cable News Network, Inc. | filed 10/04/18 | closed 12/06/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09130-AJN | Rice v. Musee Lingerie, LLC | filed 10/04/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09192-VEC | Bachner v. NBCUniversal Media, LLC | filed 10/08/18 | closed 07/29/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09193-VM | Sadowski v. Seeking Alpha, Inc. | filed 10/08/18 | closed 08/16/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09195-PAC | Boot v. Salon Media Group, Inc. | filed 10/08/18 | closed 01/11/19 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-09416-VEC | Dvir v. Dancing Astronaut, Inc. | filed 10/15/18 | closed 04/29/19 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-09419-PKC | Roca v. Tribune Broadcasting Company, LLC | filed 10/15/18 | closed 12/04/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09428-JSR | Tabak v. Moguldom Media Group LLC | filed 10/15/18 | closed 03/27/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09484-AKH | Yang v. Off-Leash Veterinary Care PLLC | filed 10/16/18 | closed 04/10/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09487-LGS | Seidman v. Entercom Communications Corp. | filed 10/16/18 | closed 12/12/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09488-AT | Chin v. The Museum of Modern Art | filed 10/17/18 | closed 12/03/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09536-RA | VSL Dokumentikos Namai v. IBT Media Inc. | filed 10/17/18 | closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09544-JGK | Verme v. Leaf Group Ltd. | filed 10/17/18 | closed 01/06/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09579-DLC | Hirsch v. Barstool Sports, Inc. | filed 10/18/18 | closed 01/23/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09715-JMF | Bereswill v. UProxx Media Group Inc. | filed 10/22/18 | closed 01/15/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:18-cv-09716-JGK</u> | Causi v. Shadow League Digital, LLC | filed 10/22/18 | closed 02/20/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09717-VEC</u> | Abbey Photographers, Inc. v. Associated Newspapers (U.S.A.) Limited | filed 10/23/18 | closed 02/05/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09718-PAC</u> | Barrett v. Hollywoodlife.com, LLC | filed 10/23/18 | closed 07/08/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09766-VEC</u> | Gould v. American Broadcasting Companies, Inc. | filed 10/23/18 | closed 05/23/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09767-ER</u> | Cotler v. Gannett Satellite Information Network, LLC | filed 10/23/18 | closed 04/18/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09768-AJN</u> | Wolman v. Boston Globe Media Partners, LLC | filed 10/23/18 | closed 01/28/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09769-VSB</u> | Chevrestt v. newyorksocialdiary.com, L.L.C. | filed 10/23/18 | closed 02/05/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09828-JGK</u> | Mantel v. Artnet WorldWide Corporation | filed 10/24/18 | closed 01/15/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09832-AT</u> | Farrington v. Mass Appeal Media Inc. | filed 10/24/18 | closed 01/07/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-09833-KPF</u> | Bass v. Women in the World Media, LLC | filed 10/24/18 | closed 02/11/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-09895-AJN | Thomas v. F.T. Publications, Inc. | filed 10/25/18 | closed 06/14/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09897-ER | Farrington v. Manhattan Institute for Policy Research, Inc. | filed 10/25/18 | closed 04/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09898-LAP | Martinka v. About, Inc. | filed 10/25/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09947-ALC-KHP | Harbus v. Univision Communications Inc. | filed 10/29/18 | closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09966-AKH | Thomas v. Playbill Online Incorporated | filed 10/29/18 | closed 07/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09978-PAE | Martinka v. Time Out America LLC | filed 10/29/18 | closed 04/04/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-09985-VM | Clark v. Transportation Alternatives, Inc. | filed 10/29/18 | closed 03/18/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10104-JSR | Otto v. Mashable, Inc. | filed 10/31/18 | closed 12/28/18 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10117-GHW | Hermann v. Evolve Media, LLC | filed 10/31/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10143-CM | Tabak v. The Fader, Inc. | filed 11/01/18 | | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| [1:18-cv-10186-CM](#) | O'Neil v. Associated Newspapers (U.S.A.) Limited | filed 11/01/18 closed 07/12/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10257-DLC](#) | Sands v. Scripps Media, Inc. | filed 11/05/18 closed 01/11/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10263-VSB](#) | Bachner v. Real Data Management, Inc. | filed 11/05/18 closed 12/18/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10273-GHW](#) | Alcorn v. The Atlantic Monthly Group LLC | filed 11/05/18 closed 11/13/18 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10274-PAE](#) | Vollweiler v. Townsquare Media, Inc. | filed 11/05/18 closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10275-PKC](#) | Adlife Marketing & Communications Company, Inc. v. Pioneer Supermarket of the Bronx | filed 11/06/18 closed 03/28/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10329-GBD](#) | Kojic v. Red Bull North America, Inc. | filed 11/06/18 closed 01/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10336-JMF](#) | Scott v. Fox News Network, LLC | filed 11/06/18 closed 02/06/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10337-JSR](#) | Downs v. Oath Inc. | filed 11/07/18 closed 05/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:18-cv-10361-ALC-BCM](#) | Babcock v. Vox Media, Inc. | filed 11/07/18 closed 05/01/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:18-cv-10368-GHW</u> | Schwartzwald v. The Paris Review Foundation, Inc. | filed 11/07/18 | closed 01/09/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10369-LTS-OTW</u> | Schwartzwald v. Viacom International Inc. | filed 11/07/18 | closed 01/03/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10470-JGK-OTW</u> | Jerstad v. New York Vintners LLC | filed 11/11/18 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10588-DLC</u> | Mango v. Democracy Now! Productions, Inc. | filed 11/13/18 | closed 08/02/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10589-PGG</u> | Polaris Images Corporation v. Tribune Broadcasting Company, LLC | filed 11/14/18 | closed 01/18/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10590-VM</u> | Fortune v. Maxim Media Inc. | filed 11/14/18 | closed 04/09/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10591-ALC</u> | Carmody v. Associated Newspapers (U.S.A.) Limited | filed 11/14/18 | closed 01/10/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10592-DLC</u> | Polaris Images Corporation v. Gannett Satellite Information Network, LLC | filed 11/14/18 | closed 01/04/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10640-CM</u> | Unknown Plaintiff v. Fortune et al | filed 11/14/18 | closed 12/03/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-10641-VSB</u> | Fortune v. Clique Brands, Inc. | filed 11/14/18 | closed 06/07/19 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-10642-AT | Vidyashev v. American Broadcasting Companies, Inc. | filed 11/14/18 | closed 01/22/19 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:18-cv-10701-DLC-OTW | Farrington v. JammedUp, LLC | filed 11/15/18 | closed 04/24/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10703-LAP | Yang v. Source Digital, Inc. | filed 11/15/18 | closed 02/25/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10772-PAE | Tabak v. 3DR Holdings, LLC | filed 11/18/18 | closed 07/10/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10773-JPO | Sands v. Forbes Media LLC | filed 11/18/18 | closed 03/30/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10824-JSR | Emerson v. Ceros, Inc. | filed 11/19/18 | closed 03/28/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10853-AJN | McDermott v. NYFireStore.com, Inc. | filed 11/19/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10855-PKC | Ayiomamitis v. Boston Globe Media Partners, LLC | filed 11/19/18 | closed 02/17/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10856-LGS | Richards v. Meredith Corporation | filed 11/19/18 | closed 06/07/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-10976-AKH | Adlife Marketing & Communications Company, Inc. v. Popsugar Inc. | filed 11/25/18 | closed 01/09/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-10977-KPF | Zlozower v. Bella Media Group, LLC | filed 11/25/18 | closed 09/12/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11019-LAP | Smith v. Art Report LLC | filed 11/26/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11020-JSR | Bianchi v. Warner Bros. Entertainment Inc. | filed 11/26/18 | closed 03/29/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11074-AT | Meisler v. Sixty Hotels LLC | filed 11/27/18 | closed 05/06/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11116-CM | Reid v. NBCUniversal Media, LLC | filed 11/28/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11201-JPO | Hirsch v. IR Media Ventures Corp. | filed 12/02/18 | closed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11203-RA | Hirsch v. Vetr Inc. | filed 12/02/18 | closed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11204-GHW | Stross v. Mental Floss, Inc. | filed 12/02/18 | closed 01/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11285-VM | Coppa v. Social Life Magazine Inc. | filed 12/04/18 | closed 05/24/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11315-NRB | Estate of Ron Raffaelli v. A&E Television Networks, LLC | filed 12/04/18 | closed 01/30/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:18-cv-11377-CM</u> | Grando v. IMDB.COM, Inc. | filed 12/05/18 | closed 12/13/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11378-LGS</u> | Granado v. IMDB.COM, Inc. | filed 12/05/18 | closed 02/22/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11451-RWS</u> | Zlozower v. Spotify USA Inc. | filed 12/07/18 | closed 03/05/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11452-NRB</u> | McDermott v. Townsquare Media, Inc. | filed 12/07/18 | closed 05/03/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11455-AJN</u> | Chevrestt v. Levine | filed 12/07/18 | closed 01/05/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11460-AT</u> | Kershner v. Derek McLane Scenic Design, Inc. et al | filed 12/07/18 | closed 01/29/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11490-JMF</u> | Chevrestt v. CPX Interactive LLC | filed 12/09/18 | closed 01/23/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11534-CM</u> | StyleBlend LLC v. Farrington et al | filed 12/11/18 | closed 12/20/18 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11535-KPF</u> | Farrington v. StyleBlend LLC | filed 12/11/18 | closed 04/10/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:18-cv-11586-AJN</u> | Sands v. Macmillan Publishers Inc. | filed 12/11/18 | closed 04/09/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:18-cv-11587-GBD | Masi v. Scripps Media, Inc. | filed 12/11/18 | closed 01/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11588-NRB | Causi v. The Sports Quotient, LLC | filed 12/11/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11634-ER | Rice v. Gannett Satellite Information Network, LLC | filed 12/12/18 | closed 01/07/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11698-AT-GWG | Chevrestt v. Vox Media, Inc. | filed 12/13/18 | closed 07/01/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-11948-LTS-JLC | Polaris Images Corporation v. Oxygen Media, LLC | filed 12/18/18 | closed 03/04/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12014-NRB | Cannon v. Hospitality Innovated, LLC | filed 12/19/18 | closed 03/12/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12016-AT | Aliaga v. Newsweek Media Group, Inc. | filed 12/19/18 | closed 08/01/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12019-KPF | Stewart v. Lopez et al | filed 12/19/18 | closed 05/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12088-PAE | Hermann v. Townsquare Media, Inc. | filed 12/20/18 | closed 05/14/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12138-AKH | Seidman v. Apartment Therapy, LLC | filed 12/21/18 | closed 07/03/19 | 17:0101(17:101 Copyright Infringement) |

| 1:18-cv-12139-KPF | Carman v. Ticketmaster L.L.C. | filed 12/21/18 | closed 01/14/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12146-VM | Smith v. SH Group Operations, L.L.C. | filed 12/23/18 | closed 03/07/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12147-ALC-SDA | Yang v. NBCUniversal Media, LLC | filed 12/23/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12160-AJN | Bachner v. DDG Partners LLC | filed 12/24/18 | closed 05/01/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12221-DLC | Johnson v. Fubiz, Inc. | filed 12/26/18 | closed 03/13/19 | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12311-PGG | Hirsch v. Colle, Hochberg & Grey LLC | filed 12/28/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:18-cv-12342-CM | Guthridge v. Universal Music Group, Inc. | filed 12/29/18 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00049-GBD | Bass v. American Broadcasting Companies, Inc. | filed 01/02/19 | closed 07/18/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00051-LGS | Craine v. StarChefs.com Inc. | filed 01/03/19 | closed 03/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00089-PAE | McGlynn v. Towers Investors.com Inc. | filed 01/03/19 | | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:19-cv-00090-VEC | Mantel v. Fever Labs, Inc. | filed 01/03/19 | closed 07/10/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00124-VEC | Seidman v. Niche Media Holdings, LLC | filed 01/05/19 | closed 02/11/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00125-LLS | Sands v. Ziff Davis, LLC | filed 01/06/19 | closed 04/30/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00126-VSB | Walsh v. Viacom International Inc. | filed 01/06/19 | closed 03/25/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00127-JGK | Thomas v. Tribune Publishing Company, LLC | filed 01/06/19 | closed 03/25/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00129-PGG | Fortune v. Univision Communications Inc. | filed 01/06/19 | closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00130-VSB | Pena v. China Daily Distribution Corp. | filed 01/06/19 | closed 04/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00216-AKH | Marzullo v. Concord Music Group, Inc. | filed 01/08/19 | closed 05/17/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00220-GHW | Craig v. Time Warner Book Group Inc. | filed 01/08/19 | closed 02/26/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00299-AJN | Roca v. Amplify Media Inc. | filed 01/10/19 | closed 05/13/19 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00925-PAK Document 35-10 Filed 09/16/19 Page 83 of 113

| | | | | |
|---|---|---|---|---|
| <u>1:19-cv-00339-PGG</u> | Withers v. Lyst Inc. | filed 01/12/19 | closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00340-PAE</u> | Schwartzwald v. Hornet Networks Inc. | filed 01/12/19 | closed 05/13/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00341-VSB</u> | Zlozower v. Gannett Satellite Information Network, LLC | filed 01/13/19 | closed 04/18/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00347-PAE</u> | Hirsch v. Jungle Creations Limited | filed 01/13/19 | closed 07/18/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00348-LAP</u> | Santos v. American Broadcasting Companies, Inc. | filed 01/13/19 | closed 05/22/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00349-AT</u> | Wisser v. 1220 Collins Avenue, Inc. d/b/a The Webster | filed 01/13/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00397-PKC</u> | Pierson v. Facebook, Inc. | filed 01/14/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00398-ER</u> | Polaris Images Corporation v. Hollywoodlife.com, LLC | filed 01/14/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00399-CM</u> | Unknown Plaintiff v. Cuffaro et al | filed 01/14/19 | closed 01/23/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-00400-ALC-SDA</u> | Cuffaro v. Gotta Have It! Auctions, Inc. | filed 01/14/19 | closed 07/10/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:19-cv-00401-AJN | Beasley v. Complex Media, Inc. | filed 01/15/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00446-ER | Bass v. Kodezero Creative LLC | filed 01/15/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00447-JMF | Rice v. NBCUniversal Media, LLC | filed 01/16/19 | closed 05/02/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00476-VSB | Levine v. The Smoking Gun, Ltd. | filed 01/16/19 | closed 07/27/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00477-JGK | Lanzilote v. The Tempest Media, Inc. | filed 01/16/19 | closed 06/04/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00534-LGS | Causi v. Bleacher Report, Inc. | filed 01/17/19 | closed 03/13/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00536-GBD | Horbst v. CBRE, Inc. | filed 01/17/19 | closed 03/29/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00571-LTS-DCF | Nall v. Discovery Communications, LLC | filed 01/18/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00574-JGK | Lipton v. CBS Broadcasting Inc. | filed 01/19/19 | closed 04/16/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00575-PKC | Idir v. Email Data Source, Inc. | filed 01/19/19 | closed 03/06/19 | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| 1:19-cv-00598-JSR | Pallotti v. Playboy Enterprises International, Inc. | filed 01/21/19 | closed 02/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00638-VM | McGlynn v. The Social Edge Network, Inc. | filed 01/22/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00740-JPO | Verch v. Bank Leumi Le-Israel Corporation | filed 01/25/19 | closed 04/23/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00741-CM | Verch v. RELX Inc. | filed 01/25/19 | closed 07/31/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00782-PGG | Vigliotti v. Marvel Architects PLLC | filed 01/25/19 | closed 05/03/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00783-JPO | Clark v. Local Media Group, Inc. | filed 01/26/19 | closed 08/13/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00785-JSR | Burgess v. American Broadcasting Companies, Inc. | filed 01/27/19 | closed 07/18/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00786-GHW | O'Neil v. Hollywoodlife.com, LLC | filed 01/27/19 | closed 07/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00787-JMF | Adlife Marketing & Communications Company, Inc. v. Greatist, Inc. | filed 01/28/19 | closed 02/01/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-00844-GBD | Hirsch v. RSV NG LLC | filed 01/28/19 | closed 02/25/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:19-cv-00846-PKC](#) | Smith v. The David Rockefeller Fund, Inc. | filed 01/28/19 | closed 03/04/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-00897-GHW](#) | Bari v. Crain Communications, Inc. | filed 01/30/19 | closed 06/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-00898-GBD](#) | Anderson v. This Dog's Life Corp | filed 01/30/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-00936-DLC](#) | Craine v. Romona Keveza Collection LLC | filed 01/30/19 | closed 04/12/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-00992-WHP](#) | Paskova v. ESPN, Inc. | filed 02/01/19 | closed 05/13/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-00993-VM](#) | Mango v. Associated Newspapers (U.S.A.) Limited | filed 02/01/19 | closed 05/22/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01048-AT](#) | Livzey v. Sony Pictures Classics Inc. | filed 02/03/19 | closed 04/22/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01049-PAE](#) | Kelly v. IMDB.COM, Inc. | filed 02/03/19 | closed 04/18/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01050-AKH](#) | Ferdman v. Oath Inc. | filed 02/03/19 | closed 06/26/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01081-RA](#) | Stelzer v. Irish Studio, LLC | filed 02/04/19 | closed 06/19/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-01082-KPF | Chevrestt v. Gizmodo Media Group, LLC | filed 02/04/19 | closed 06/10/19 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:19-cv-01121-AT | Singer v. Cognitive Applications Inc. | filed 02/05/19 | closed 04/03/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01123-JGK | Kaplan v. Barstool Sports, Inc. | filed 02/05/19 | closed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01124-DLC | Polaris Images Corporation v. Tribune Broadcasting Company, LLC | filed 02/05/19 | closed 04/05/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01125-LAK | Polaris Images Corporation v. Radar Online LLC | filed 02/06/19 | closed 04/22/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01159-LAP | Rice v. Corcoran Group LLC | filed 02/06/19 | closed 06/13/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01216-LLS | Okahara v. Leibal LLC | filed 02/07/19 | closed 04/29/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01217-JSR | Kaplan v. The Africa Channel, Inc. | filed 02/07/19 | closed 03/15/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01266-PGG | Martinka v. Tribune Broadcasting Company, LLC | filed 02/09/19 | closed 04/18/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01318-NRB | Wohr v. Mashable, Inc. | filed 02/11/19 | closed 04/03/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-01357-CM | Lombard v. Here Publishing Inc. | filed 02/13/19 | | 17:0101(17:101 Copyright Infringement) |
| --- | --- | --- | --- | --- |
| 1:19-cv-01358-PKC | Sachan v. The E.W. Scripps Company | filed 02/13/19 | closed 04/12/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01406-LTS-JLC | Pallotti v. Warner Bros. Entertainment Inc. | filed 02/13/19 | closed 04/25/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01444-PAE-GWG | Hirsch v. Townsquare Media, Inc. | filed 02/14/19 | closed 07/22/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01445-LGS | Wisser v. Vox Media, Inc. | filed 02/14/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01446-VEC | Harbus v. Gannett Satellite Information Network, LLC | filed 02/14/19 | closed 05/13/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01487-KPF | Craine v. Wells Fargo & Company | filed 02/16/19 | closed 04/24/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01489-AJN-RWL | Berman v. Yamaha Corporation of America et al | filed 02/16/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01497-RA | Anderson v. Artforum International Magazine, Inc. | filed 02/17/19 | closed 07/26/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01499-KPF | Wexler v. CWA Local 1101 | filed 02/18/19 | closed 03/19/19 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00921-SPK Document 85-10 Filed 09/19/19 Page 88 of 113

| | | | | |
|---|---|---|---|---|
| [1:19-cv-01500-VSB](#) | Hirsch v. New Tang Dynasty Television Inc. | filed 02/18/19 | closed 05/13/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01501-LGS-BCM](#) | Wahlhuetter v. CollegeHumor.com, LLC | filed 02/18/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01571-RA](#) | Vigliotti v. Headout Inc. | filed 02/19/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01611-CM](#) | Bari v. Group Nine Media, Inc. | filed 02/21/19 | closed 07/30/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01648-JSR](#) | Peterson v. Matchabar Cafes LLC | filed 02/21/19 | closed 04/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01655-WHP](#) | Peterson v. Laval Official LLC | filed 02/21/19 | closed 05/16/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01657-PAE](#) | Peterson v. Adam Lippes, LLC | filed 02/21/19 | closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01714-VM](#) | Bachner v. National Action Network, Inc. | filed 02/24/19 | closed 07/31/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01715-PKC](#) | Stridiron v. Associated Newspapers (U.S.A.) Limited | filed 02/24/19 | closed 06/27/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-01760-LGS](#) | Harbus v. Area New York LLC | filed 02/25/19 | closed 09/06/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-01763-NRB | Peterson v. Norma Kamali, Inc. | filed 02/25/19 | closed 06/03/19 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:19-cv-01820-VEC | Pereira v. Source Digital, Inc. | filed 02/26/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01821-JGK | Seidman v. Vix, Inc. | filed 02/26/19 | closed 05/15/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01823-VM | Delano v. One Green Planet LLC | filed 02/26/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01874-WHP | Carroll v. Affliction Holdings, LLC | filed 02/27/19 | closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01875-AJN | Harbus v. Fansided Inc. | filed 02/27/19 | closed 07/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01877-LLS | Parisienne v. Gizmodo Media Group, LLC | filed 02/27/19 | closed 05/08/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01936-GBD | Calabro v. American Broadcasting Companies, Inc. | filed 02/28/19 | closed 05/21/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01937-ER | Cardenas v. Netflix Studios, LLC et al | filed 02/28/19 | closed 07/16/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01940-JPO | Smith v. Liv UnLtd LLC | filed 02/28/19 | closed 04/30/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-01989-LGS | Korman v. Business Insider, Inc. | filed 03/02/19 | closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01990-JPO | Dermansky v. NBCUniversal Media, LLC | filed 03/02/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01991-PKC | Allen v. Guest of a Guest, Inc. | filed 03/03/19 | closed 08/23/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01992-LGS | Martinka v. American Broadcasting Companies, Inc. | filed 03/03/19 | closed 04/22/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-01993-ALC-JLC | Chevrestt v. Townsquare Media, Inc. | filed 03/03/19 | closed 07/10/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02007-ER | Korman v. City and State NY, LLC | filed 03/04/19 | closed 07/12/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02009-LLS | Rice v. Heeb Media, LLC | filed 03/04/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02011-GHW | Seidman v. Evolve Media, LLC | filed 03/04/19 | closed 04/23/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02012-LTS-KNF | McDermott v. Fit-Rite Fashions | filed 03/04/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02222-AJN | Bianchi v. Discovery Communications, LLC | filed 03/11/19 | closed 03/21/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-02223-PAE | Rice v. Interactive One, LLC | filed 03/11/19 | closed 06/05/19 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:19-cv-02224-VEC | Mottram v. Onion, Inc. | filed 03/11/19 | closed 08/27/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02257-VSB | Parisienne v. HeyKorean, Inc. | filed 03/12/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02258-JMF | Marano v. Forbes Media, LLC | filed 03/12/19 | closed 06/11/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02261-AJN | Bass v. Diversity Inc Media | filed 03/12/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02381-ALC-OTW | Seidman v. Park Avenue International Partners, Inc. | filed 03/17/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02382-VM | Clark v. Korangy Publishing Inc. | filed 03/17/19 | closed 07/15/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02383-NRB | Usherson v. Bill Graham Archives, LLC | filed 03/17/19 | closed 06/05/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02467-LAP | Coppa v. Boredom Therapy LLC | filed 03/19/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-02469-PGG | Smith v. Scripps Media, Inc. | filed 03/20/19 | closed 07/12/19 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00025-PAE Document 85-1 Filed 09/20/19 Page 93 of 113

| | | | | |
|---|---|---|---|---|
| [1:19-cv-02508-PKC](#) | Wisser v. Artistic Frame Corp. | filed 03/21/19 | closed 09/13/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02509-PAE](#) | McGlynn v. The Black Star News Corporation | filed 03/21/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02510-JPO](#) | Sands v. UPROXX Media, Inc. | filed 03/21/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02561-DAB](#) | Harbus v. Heavy Inc. | filed 03/21/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02671-LGS](#) | Martinka v. Manhattan Institute for Policy Research, Inc. | filed 03/25/19 | closed 05/01/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02672-GHW](#) | Messerschmidt v. Earth Networks, Inc. | filed 03/25/19 | closed 07/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02674-ER](#) | Tolson v. Leaf Group Ltd. | filed 03/25/19 | closed 06/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02724-LLS](#) | Nugent v. American Broadcasting Companies, Inc. | filed 03/26/19 | closed 07/23/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02725-ALC-KHP](#) | Roy v. Fortune Media (USA) Corporation | filed 03/26/19 | closed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-02727-VSB](#) | Sakellardies v. Designtechnica Corporation | filed 03/27/19 | closed 06/07/19 | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| <u>1:19-cv-02861-LGS</u> | Schwartz et al v. Getty Images (US), Inc. | filed 03/29/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-02872-VM</u> | Newton v. Disney Consumer Products, Inc. et al | filed 03/31/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-02873-PAE</u> | Grabelle v. Time Out America LLC | filed 03/31/19  closed 07/30/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-02874-PAE</u> | Dominquez v. Black Celebrity Kids Inc. | filed 03/31/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-02952-PKC</u> | Zlozower v. Buzzfeed, Inc. | filed 04/02/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03036-VEC</u> | Walsh v. Nylon Media, Inc. | filed 04/04/19  closed 07/12/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03037-GBD</u> | Martinka v. CBS Broadcasting Inc. | filed 04/04/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03314-DLC</u> | Reid v. Dog Tech, LLC | filed 04/15/19  closed 07/29/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03315-CM</u> | Yang v. PSFK LLC | filed 04/15/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03316-LAP</u> | Fraser v. FC Brands LLC | filed 04/15/19 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00921-SPK Document 85-10 Filed 09/19/19 Page 95 of 113

| | | | | |
|---|---|---|---|---|
| [1:19-cv-03364-ALC](#) | Seidman v. Stephen P. Wald Real Estate Associates Inc. | filed 04/15/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03365-ER](#) | Wisser v. Sixty Hotels LLC | filed 04/15/19 | closed 05/13/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03395-WHP](#) | Zlozower v. Townsquare Media, Inc. | filed 04/16/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03396-DAB](#) | Gould v. Queerty, Inc. | filed 04/16/19 | closed 07/02/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03397-WHP](#) | Pierson v. Foursquare Labs, Inc. | filed 04/16/19 | closed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03398-WHP](#) | Gildo v. No Weather, LLC | filed 04/16/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03435-ER](#) | Stridiron v. Tribune Publishing Company, LLC | filed 04/17/19 | closed 07/21/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03484-CM](#) | Delano v. InvestingChannel, Inc. | filed 04/18/19 | closed 04/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03485-NRB](#) | Delano v. InvestingChannel, Inc. | filed 04/18/19 | closed 06/12/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03486-ALC](#) | Alcock v. French Morning Media Group Inc. | filed 04/18/19 | closed 07/17/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| <u>1:19-cv-03519-JPO</u> | Sullivan v. Carnival Corporation | filed 04/21/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03520-GBD</u> | McGlynn v. The Cools, Inc. | filed 04/21/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03561-ALC-KHP</u> | Harbus v. Lo-Down Productions LLC | filed 04/22/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03562-VSB</u> | Newell v. Wisdom Digital Media, LLC | filed 04/22/19 | closed 06/17/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03563-LAK</u> | Barbera v. Versace USA, Inc. | filed 04/22/19 | closed 06/13/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03620-PAE</u> | Barbera v. Jordache Enterprises Inc. | filed 04/23/19 | closed 06/17/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03668-LLS</u> | Polaris Images Corporation v. BET Interactive, LLC | filed 04/24/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03670-VEC</u> | Polaris Images Corporation v. CBS Interactive Inc. | filed 04/24/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03671-KPF</u> | Polaris Images Corporation v. 7Hops.com Inc. | filed 04/24/19 | closed 05/17/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-03672-VM</u> | Lipton v. Tribune Broadcasting Company, LLC | filed 04/25/19 | closed 08/01/19 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00923-SPK Document 85-10 Filed 09/18/19 Page 97 of 113

| | | | |
|---|---|---|---|
| [1:19-cv-03732-PKC](#) | Adlife Marketing & Communications Company, Inc. v. Ampere Media LLC | filed 04/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03733-LTS](#) | Wisser v. Goop Inc. | filed 04/25/19 closed 05/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03734-ER](#) | Sparks v. Best Buy Co., Inc. | filed 04/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03784-LAP](#) | Fortune v. Live Nation Worldwide, Inc. | filed 04/29/19 closed 08/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03830-RA](#) | Tannenbaum v. New Republic LLC | filed 04/29/19 closed 08/12/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03831-DLC](#) | Farrington v. Harlem World Magazine, Inc. | filed 04/29/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03832-VEC](#) | Stokes v. Atlas Social Club | filed 04/30/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03872-AT](#) | Jairaj v. IBT Media Inc. | filed 04/30/19 closed 07/29/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-03873-CM](#) | Gattoni v. Oath Inc. | filed 04/30/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04061-AT](#) | Wisser v. Resident Publications Inc. | filed 05/06/19 closed 07/29/19 | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00923-SPB Document 35-10 Filed 09/19/19 Page 98 of 113

| | | | | |
|---|---|---|---|---|
| [1:19-cv-04062-KPF](#) | Schwartzwald v. Elite Daily, Inc. | filed 05/06/19 | closed 06/28/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04116-LGS](#) | Wohr v. Cable News Network, Inc. | filed 05/07/19 | closed 07/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04119-JSR](#) | Smith v. Wow Media Products Inc. | filed 05/07/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04182-ALC](#) | Stokes v. BYT Media Inc. | filed 05/08/19 | closed 06/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04184-WHP](#) | Korman v. Quiet Lunch, LLC | filed 05/08/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04247-VEC](#) | Emerson v. Telepictures Productions Inc. | filed 05/09/19 | closed 08/02/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04298-LTS-RWL](#) | Barbera v. CBS Interactive Inc. | filed 05/11/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04349-PKC](#) | Barbera v. Grande et al | filed 05/13/19 | closed 07/18/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04402-PGG](#) | Yang v. Inside Edition Inc. | filed 05/14/19 | closed 09/09/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-04403-AJN](#) | McGlynn v. Gizmodo Media Group, LLC | filed 05/14/19 | closed 08/28/19 | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| 1:19-cv-04404-PGG | Integral Images Inc. v. Advance Publications, Inc. | filed 05/14/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04454-RA | Capital Art, Inc. v. Sit Down New York, Inc. | filed 05/15/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04527-JSR | Iantosca v. Elie Tahari, Ltd. | filed 05/16/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04592-WHP | Hirsch v. Prometheus Global Media, LLC | filed 05/19/19 closed 07/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04648-ALC-RWL | Mancha v. The Weather Company, LLC | filed 05/21/19 closed 07/26/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04649-LLS | Smith v. Film and Digital Times, Inc. | filed 05/21/19 closed 08/10/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04750-RA | Tannenbaum v. Universal Music Group, Inc. | filed 05/22/19 closed 05/28/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04751-LGS | Capital Art, Inc. v. Martha Stewart Living Omnimedia, Inc. | filed 05/22/19 closed 07/17/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04843-PAE-SDA | Gould v. Haute Living Inc. | filed 05/23/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04956-DAB | Kaplan v. Cumulus Media Inc. | filed 05/28/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-04958-VSB | Walsh v. Townsquare Media, Inc. | filed 05/28/19 | | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| 1:19-cv-04959-JMF | Alvarado v. Tribune Broadcasting Company, LLC | filed 05/28/19 | closed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-04960-NRB | Boot v. E.W. Scripps Company | filed 05/28/19 | closed 05/29/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05167-ER | Usherson v. Paste Media Group LLC | filed 06/02/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05169-JMF | Dennison v. The Washington Times LLC | filed 06/02/19 | closed 07/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05170-JMF | Martinka v. New Tang Dynasty Television Inc. | filed 06/02/19 | closed 08/27/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05213-PKC | Martinka v. Radar Online LLC | filed 06/03/19 | closed 06/10/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05214-KPF | Sprague v. Mayweather Promotions LLC | filed 06/03/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05266-JGK | Longwell v. Fashion GPS, Inc. | filed 06/05/19 | closed 08/12/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05314-PGG | Estate of Ron Raffaelli v. American Broadcasting Companies, Inc. | filed 06/05/19 | | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:19-cv-05315-GHW | Roethlisberger v. Dance Media Publications, LLC | filed 06/05/19 | closed 08/19/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05342-CM | Seidman v. Buzzfeed, Inc. | filed 06/06/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05343-GBD | Roca v. Moguldom Media Group LLC | filed 06/06/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05393-LAP | Roethlisberger v. Brian Rafferty Productions, Inc. | filed 06/09/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05466-DAB | Amorphous v. Rouge Agency LLC | filed 06/11/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05469-VEC | Marks v. Guardian News & Media LLC | filed 06/11/19 | closed 09/09/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05504-VEC | Goldsmith v. Pearson Education, Inc. | filed 06/12/19 | closed 07/26/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05505-JPO | Schwartzwald v. Enttech Media Group LLC | filed 06/12/19 | closed 06/28/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05551-JPO-RWL | Fagotto v. Microsoft Corporation | filed 06/13/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-05617-AKH | Ramales v. Stitch & Couture, Inc. | filed 06/16/19 | | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-00025-LPS Document 35-10 Filed 09/19/19 Page 102 of 113

| | | | | |
|---|---|---|---|---|
| <u>1:19-cv-05618-AT</u> | Harbus v. Heartland Brewery, Inc. | filed 06/16/19 | closed 08/26/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05619-DLC</u> | Martinelli v. Robb Report Media, LLC | filed 06/16/19 | closed 08/06/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05647-PGG</u> | Kirschgessner v. Portage World-Wide, Inc. | filed 06/17/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05648-RA</u> | Rice v. CoinTelegraph Media USA Inc. | filed 06/17/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05706-PKC</u> | Geerds v. Rexmark Holdings LLC | filed 06/18/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05707-LTS</u> | Choi v. Williams-Sonoma, Inc. | filed 06/18/19 | closed 07/26/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05825-AJN</u> | Korman v. New York Media LLC | filed 06/20/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05924-DLC</u> | Gutman v. Insider, Inc. | filed 06/24/19 | closed 08/22/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05925-AKH</u> | Rudkowski v. Associated Newspapers (U.S.A.) Limited | filed 06/24/19 | | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-05956-VM</u> | McGovern v. Q.Digital, Inc. | filed 06/25/19 | | 17:0101(17:101 Copyright Infringement) |

Case 1:19-cv-06921-SPK Document 85-10 Filed 09/19/19 Page 103 of 113

| | | | | |
|---|---|---|---|---|
| [1:19-cv-06121-DAB](#) | Peterson v. Marc Jacobs International, L.L.C. | filed 06/30/19 | closed 07/02/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06123-JGK](#) | Coppa v. Barstool Sports, Inc. | filed 06/30/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06124-ER](#) | Harbus v. Manhattan Institute for Policy Research, Inc. | filed 06/30/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06125-VM](#) | McGlynn v. Fever Labs, Inc. | filed 06/30/19 | closed 09/06/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06154-PGG](#) | Vila v. Laval Official LLC | filed 07/01/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06155-LLS](#) | Barbera v. Christian Siriano Holdings LLC | filed 07/01/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06156-AKH](#) | Zlozower v. Onion, Inc. | filed 07/01/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06196-LGS](#) | Paulson v. Mann Publications Inc. | filed 07/02/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06251-JGK](#) | Idir v. La Calle TV, LLC | filed 07/04/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06252-RA](#) | Wolman v. Universal Music Group, Inc. | filed 07/04/19 | | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| <u>1:19-cv-06253-VSB</u> | Aurichio v. Queerty, Inc. | filed 07/05/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06319-DLC</u> | Bernier et al v. Barstool Sports, Inc. | filed 07/08/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06324-JMF</u> | Bari v. First Look Media, Inc. | filed 07/08/19    closed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06325-JSR</u> | Polaris Images Corporation v. Gizmodo Media Group, LLC | filed 07/08/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06368-JMF</u> | Usherson v. Bandshell Artist Management | filed 07/10/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06459-VEC</u> | Gould v. Tribune Publishing Company, LLC | filed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06460-PGG</u> | Scott v. Breitbart News Network, LLC | filed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06461-ER</u> | Malluk v. Townsquare Media, Inc. | filed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06464-GHW</u> | Fortune v. Buzzfeed, Inc. | filed 07/11/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-06465-DAB</u> | Wolman v. Spotify USA Inc. | filed 07/11/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| [1:19-cv-06580-PKC](#) | Mango v. Group Nine Media, Inc. | filed 07/15/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06582-LAP](#) | Polaris Images Corporation v. Fox News Network, LLC | filed 07/15/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06583-LTS-RWL](#) | Peterson v. Frame LA Brands, LLC | filed 07/15/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06634-KPF](#) | Vila v. Alison Lou LLC | filed 07/16/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06690-JGK](#) | Mango v. Mediatakeout.com LLC | filed 07/18/19 | closed 08/26/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06772-DLC](#) | Vila v. Roberi & Fraud, Inc. | filed 07/19/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06773-JPO-KHP](#) | Bari v. Mitu, Inc. | filed 07/19/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06775-GHW](#) | Roethlisberger v. Vascular Nutrition, Inc. | filed 07/21/19 | | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06817-KPF](#) | Andresson v. Smarter Travel Media LLC | filed 07/22/19 | closed 08/07/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06818-LGS](#) | Allen v. IHeartMedia, Inc. | filed 07/23/19 | closed 09/16/19 | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| [1:19-cv-06870-LLS](#) | Rudolph v. BBC Studios Americas, Inc. | filed 07/23/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06894-DLC](#) | Fortune v. The Hollywood Reporter, LLC | filed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06915-VSB](#) | Malluk v. Atlantic Recording Corporation | filed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06916-PAE-KNF](#) | Estate of Ron Raffaelli v. CBS Interactive Media Inc. | filed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06918-RA](#) | Korman v. Fox News Network, LLC | filed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06920-NRB](#) | Seidman v. Tribune Media Entertainment, LLC | filed 07/24/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06987-AT](#) | Dorgan v. Source Digital, Inc. | filed 07/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-06988-NRB](#) | Reilly v. Foursquare Labs, Inc. | filed 07/25/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07031-AT](#) | Hirsch v. ENTtech Media Group LLC | filed 07/27/19  closed 08/27/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07032-ALC-KNF](#) | Bachner v. Golden Krust Caribbean Bakery Inc. | filed 07/28/19 | 17:0101(17:101 Copyright Infringement) |

| 1:19-cv-07033-JSR | Levine v. TSG Industries Inc. | filed 07/28/19 | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|
| 1:19-cv-07034-PKC | Wisser v. The Infatuation Inc. | filed 07/28/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07078-KPF | Vila v. Monse LLC | filed 07/30/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07130-ER | Paskova v. I Require Art Studios, LLC | filed 07/30/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07223-RA | Stridiron v. Tribune Broadcasting Company, LLC | filed 08/01/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07264-JMF | Tritt v. Revolt Media and TV, LLC | filed 08/05/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07265-GBD | Cuffaro v. Fashionisto LLC | filed 08/05/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07305-PAE-BCM | Parsons v. Forbes Media LLC | filed 08/06/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07374-LAP | Webster v. Jack Shainman Gallery, Inc.- N.Y.C. | filed 08/07/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07394-DLC | Adlife Marketing & Communications Company, Inc. v. Acme Markets, Inc. | filed 08/08/19 | 17:0101(17:101 Copyright Infringement) |

| | | | | |
|---|---|---|---|---|
| 1:19-cv-07488-VSB | Ramales v. The Mark Hotel Management LLC | filed 08/09/19 | closed 09/05/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07489-AT | Kuhmstedt v. MLB Advance Media, L.P. | filed 08/10/19 | closed 08/30/19 | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07492-PGG | Green v. Akonik Label Group LLC | filed 08/11/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07493-PKC | Bravo v. Leaf OIYS, LLC | filed 08/11/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07540-KPF | Barbera v. Alexander Wang Incorporated | filed 08/12/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07578-GHW | Rudolph v. Gannett Satellite Information Network, LLC | filed 08/13/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07579-LGS | Bari v. Cable News Network, Inc. | filed 08/13/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07580-RA | Smith v. Time Out America LLC | filed 08/14/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07581-AKH | Martinka v. American Broadcasting Companies, Inc. | filed 08/14/19 | | 17:0101(17:101 Copyright Infringement) |
| 1:19-cv-07673-AKH | McDermott v. Cumulus Media, Inc. | filed 08/15/19 | | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| [1:19-cv-07674-VEC](#) | Estate of Ron Raffaelli v. Gannett Satellite Information Network, LLC | filed 08/15/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07711-JPO](#) | Seidman v. Cable News Network, Inc. | filed 08/17/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07713-JSR](#) | Elatab v. Han Kjobenhavn USA LLC | filed 08/17/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07719-JMF](#) | Opinaldo v. Adeam International Corporation | filed 08/18/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07720-DAB](#) | Opinaldo v. The Wall Group, LLC | filed 08/19/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07722-VM](#) | Pinedo v. Netflix Studios, LLC et al | filed 08/19/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07770-NRB](#) | Hirsch v. Newsweek Media Group, Inc. | filed 08/19/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07830-JSR](#) | VSL Dokumentikos Namai v. Cable News Network, Inc. | filed 08/20/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07831-JMF](#) | Mecea v. Jerry Media LLC | filed 08/20/19 | 17:0101(17:101 Copyright Infringement) |
| [1:19-cv-07867-LAP](#) | Martinka v. Epoch Times Inc. | filed 08/21/19 | 17:0101(17:101 Copyright Infringement) |

| | | | |
|---|---|---|---|
| <u>1:19-cv-07899-GHW</u> | Elliott v. Associated Newspapers (U.S.A.) Limited | filed 08/22/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-07940-JPO</u> | Smith v. Mental Floss, Inc. | filed 08/23/19 closed 09/12/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08020-PGG</u> | Payan v. Entertainment One U.S. LP | filed 08/27/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08021-VEC</u> | Kuhmstedt v. Birchbox, Inc. | filed 08/28/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08022-ER</u> | Sands v. Future US, Inc. | filed 08/28/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08114-ALC</u> | Elatab v. Canary Yellow LLC | filed 08/30/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08170-ALC</u> | Polaris Images Corporation v. Tribune Broadcasting Company, LLC | filed 08/31/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08171-VM</u> | Vila v. Lymi Inc. | filed 09/01/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08208-KPF</u> | Polaris Images Corporation v. ENTtech Media Group LLC | filed 09/03/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08210-PAE-RWL</u> | Burgess v. American Broadcasting Companies, Inc. | filed 09/03/19 | 17:0101(17:101 Copyright Infringement) |

https://ecf.nysd.uscourts.gov/cgi-bin/iquery.pl?155703138076707-...

| | | | |
|---|---|---|---|
| <u>1:19-cv-08260-LGS</u> | Brown v. Fox News Network, LLC | filed 09/05/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08342-PGG</u> | Verch v. The Institute for New Economic Thinking, Inc. | filed 09/08/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08343-DAB</u> | Seidman v. Authentic Brands Group LLC | filed 09/08/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08417-JGK</u> | Barbera v. Hilton et al | filed 09/10/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08471-LLS</u> | Causi v. Slam Media Inc. | filed 09/11/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08522-GBD</u> | O'Neil v. Hadid | filed 09/13/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08560-RA</u> | Wohr v. American Broadcasting Companies, Inc. | filed 09/13/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08561-ALC</u> | Verch v. Catalpa Capital Advisors, LLC | filed 09/13/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08563-DLC</u> | Craig v. Gannett Satellite Information Network, LLC | filed 09/14/19 | 17:0101(17:101 Copyright Infringement) |
| <u>1:19-cv-08570-PGG</u> | Brickman v. Heavy Inc. | filed 09/15/19 | 17:0101(17:101 Copyright Infringement) |

| [1:19-cv-08571](1:19-cv-08571) | Downs v. Interactive One, LLC | filed 09/16/19 | | 17:0101(17:101 Copyright Infringement) |
|---|---|---|---|---|
| [7:16-cv-04178-AJN](7:16-cv-04178-AJN) | Sadowski v. Gawker Media LLC | filed 06/05/16 | closed 04/03/17 | 17:0101(17:101 Copyright Infringement) |
| [7:16-cv-05066-VB](7:16-cv-05066-VB) | Chevrestt v. Daily Voice, LLC | filed 06/28/16 | closed 10/28/16 | 17:0501(17:501 Copyright Infringement) |
| [7:16-cv-08889-NSR-LMS](7:16-cv-08889-NSR-LMS) | Sands v. Alamo Drafthouse Cinemas, LLC | filed 11/16/16 | closed 06/21/17 | 17:0101(17:101 Copyright Infringement) |
| [7:17-cv-09473-CS](7:17-cv-09473-CS) | Gutman v. Lafayette Media Group, LLC | filed 12/03/17 | closed 01/24/18 | 17:0101(17:101 Copyright Infringement) |
| [7:18-cv-07454-CS](7:18-cv-07454-CS) | Causi v. Die Hard Big Blue LLC | filed 08/16/18 | closed 03/29/19 | 17:0101(17:101 Copyright Infringement) |
| [7:18-cv-08230-VB](7:18-cv-08230-VB) | Harbus v. Exclusive Testing Labs Inc. | filed 09/10/18 | closed 01/15/19 | 17:0101(17:101 Copyright Infringement) |
| [7:18-cv-08956-CS](7:18-cv-08956-CS) | Berger v. Imagina Consulting, Inc. | filed 09/30/18 | closed 05/07/19 | 17:0101(17:101 Copyright Infringement) |
| [7:18-cv-11075-KMK](7:18-cv-11075-KMK) | Causi v. Slam Media Inc. | filed 11/27/18 | closed 05/21/19 | 17:0101(17:101 Copyright Infringement) |
| [7:18-cv-11316-NSR](7:18-cv-11316-NSR) | Hirsch v. Art Observed LLC | filed 12/04/18 | closed 05/02/19 | 17:0101(17:101 Copyright Infringement) |

7:19-
cv-00911-
VB

Stross v. The Plan Collection,
LLC

filed 01/30/19    closed 03/12/19

17:0101(17:101
Copyright
Infringement)